**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

UNITED STATES OF AMERICA,

     Plaintiff,

         v.

DETROIT DIESEL CORPORATION,
13400 Outer Drive West
Detroit, MI 48239

     Defendant.

Civil Action No.   16-1982

## COMPLAINT

The United States of America, by authority of the Attorney General and at the request of the Administrator of the United States Environmental Protection Agency ("EPA"), files this complaint and alleges as follows:

## NATURE OF ACTION

1.     This is a civil action for injunctive relief and civil penalties under the Clean Air Act ("CAA"), 42 U.S.C. §§ 7401-7671q, arising from the introduction of heavy-duty diesel engines ("HDDEs") into commerce without certificates of conformity required under Section 203(a)(1) of the CAA, 42 U.S.C. § 7522(a)(1).

## JURISDICTION AND VENUE

2.     This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. §§ 1331, 1345, and 1355, and Sections 204 and 205 of the CAA, 42 U.S.C. §§ 7523 and 7524.

3.   Venue is proper in this District pursuant to 28 U.S.C. §§ 1391 and 1395 and Section 205(b) of the CAA, 42 U.S.C. § 7524(b).

## DEFENDANT

4.   Detroit Diesel Corporation ("DDC") is incorporated in the State of Delaware.

5.   DDC is a "person" within the meaning of Section 302(e) of the CAA, 42 U.S.C. § 7602(e).

6.   DDC is a "manufacturer" within the meaning of Section 216(1) of the CAA, 42 U.S.C. § 7550(1).

7.   DDC's principal place of business is located at 13400 Outer Drive West, Detroit, Michigan 48239.

8.   At all times relevant to this action, DDC was engaged in the business of manufacturing, selling, or otherwise offering for sale, or introducing or delivering for introduction into commerce, on-highway HDDEs.

## STATUTORY AND REGULATORY BACKGROUND

Congressional Findings, Purposes, and Mandates

9.   In enacting the CAA, Congress found that "the increasing use of motor vehicles . . . has resulted in mounting dangers to the public health and welfare."  42 U.S.C. § 7401(a)(2).

10.   Through the CAA, Congress intended "to protect and enhance the quality of the Nation's air resources so as to promote the public health and welfare and the productive capacity of its population."  42 U.S.C. § 7401(b)(1).

11.   The CAA requires EPA to prescribe and revise standards applicable to the emission of any air pollutant from new motor vehicles or new motor vehicle engines which, in the EPA

Administrator's judgment, causes or contributes to air pollution which may reasonably be anticipated to endanger public health or welfare.  42 U.S.C. § 7521(a)(1).

The Emission Standards

12.   EPA has promulgated, and from time to time revised, emission standards for HDDEs at 40 C.F.R. Part 86, Subpart A.

13.   In 2001, EPA adopted more stringent standards limiting the emission of oxides of nitrogen and non-methane hydrocarbons from HDDEs.  All HDDEs were required to comply with those more stringent standards beginning no later than model year 2010.  66 Fed. Reg. 5002 (Jan. 18, 2001); *see also* 40 C.F.R. §§ 86.007-11(a)(1) and 86.007-11(g).

Certificates of Conformity

14.   Section 203(a)(1) of the CAA, 42 U.S.C. § 7522(a)(1), prohibits "the sale, or the offering for sale, or the introduction, or delivery for introduction, into commerce . . . of any . . . new motor vehicle engine" by a manufacturer unless the engine is covered by a certificate of conformity ("COC") issued by EPA.

15.   The certification process allows EPA to ensure that every HDDE introduced into commerce satisfies applicable emission standards.

16.   To obtain a COC, an HDDE manufacturer must submit a COC application to EPA for each HDDE engine family and each HDDE model year that it intends to manufacture for commerce.  The COC application must include, among other things, identification of the covered engine family, a description of the HDDEs and their emission control system, and test results from a test engine showing that the engine satisfies applicable emission standards.  40 C.F.R. §§ 86.004-21, 86.007-21, 86.094-21.

17.   If, after review of the COC application and other information, EPA determines that the test engine described in the COC application meets the requirements of the CAA, EPA will issue a COC.  40 C.F.R. § 86.007-30(a)(1).

18.   COCs cover only those HDDEs produced within one model year.  40 C.F.R. § 86.007-30(a)(2).

Enforcement Mechanisms

19.   Section 204(b) of the CAA, 42 U.S.C. § 7523(b), authorizes the United States to bring a civil action to restrain violations of Section 203(a) of the CAA, 42 U.S.C. § 7522(a).

20.   Section 205(b) of the CAA, 42 U.S.C. § 7524(b), authorizes the EPA Administrator to bring a civil action to assess and recover civil penalties for violations of Section 203(a)(1) of the CAA, 42 U.S.C. § 7522(a)(1).

21.   The United States Department of Justice has authority to bring this action on behalf of the EPA Administrator under 28 U.S.C. §§ 516 and 519 and Section 305(a) of the CAA, 42 U.S.C. § 7605(a).

22.   Section 204(a) of the CAA, 42 U.S.C. § 7523(a), authorizes the Court to restrain violations of Section 203(a) of the CAA, 42 U.S.C. § 7522(a).

23.   Section 205(a) of the CAA, 42 U.S.C. § 7524(a), authorizes civil penalties of up to $25,000 for each violation of Section 203(a)(1) of the CAA, 42 U.S.C. § 7522(a)(1).

24.   The Federal Civil Penalties Inflation Adjustment Act of 1990, Pub. L. 101–410, Oct. 5, 1990, 104 Stat. 890, as amended, 28 U.S.C. § 2461 note, requires EPA to periodically adjust its civil penalties for inflation.  On December 11, 2008, EPA adopted and revised regulations entitled "Adjustment of Civil Monetary Penalties for Inflation," 40 C.F.R. Part 19, to upwardly adjust the maximum civil penalty under the CAA.  For each violation that occurs on

4

and after January 13, 2009, penalties of up to $37,500 may be assessed.  73 Fed. Reg. 75340 (Dec. 11, 2008).

## GENERAL ALLEGATIONS

25.   From approximately January 5, 2010, through approximately June 1, 2010, DDC sold, or otherwise offered for sale, or introduced, or delivered for introduction into commerce 7,786 HDDEs ("Subject Engines").  The Subject Engines are identified in Exhibit A to this Complaint.

26.   None of the Subject Engines was covered by a COC when it was sold, or otherwise offered for sale, or introduced, or delivered for introduction into commerce by DDC.

27.   For the Subject Engines, DDC completed the engine blocks, and installed crankshafts in the engine blocks, in 2009.  DDC completed other, remaining manufacturing and assembling processes for the Subject Engines in 2010, including the installation of pistons, cylinder heads, fuel systems, and full emission control systems.

28.   Because DDC completed all manufacturing and assembling processes for the Subject Engines in 2010, the engines were produced in 2010 and are model year 2010 engines.

29.   The Subject Engines were produced and sold, or otherwise offered for sale, or introduced, or delivered for introduction into commerce by DDC for on-highway use (*i.e.*, in trucks and/or buses).

30.   At the time the Subject Engines were sold, or otherwise offered for sale, or introduced, or delivered for introduction into commerce by DDC, the engines did not conform to emission standards applicable to model year 2010 engines.

## CLAIM

31.   Paragraphs 1 through 30 are incorporated herein by reference.

32.   The sale, offering for sale, or introduction or delivery for introduction into commerce of each Subject Engine by DDC constituted a separate violation of section 203(a)(1) of the CAA, 42 U.S.C. § 7522(a)(1).

33.   DDC is liable for injunctive relief and civil penalties of up to $37,500 for each violation of the CAA identified in the preceding paragraph.

## PRAYER FOR RELIEF

Wherefore, the United States requests that this Court:

a.    Enjoin DDC from further violations of the CAA and order it to take all steps necessary to achieve compliance and remedy the violations identified above, including through mitigation of the excess emissions that have resulted from the introduction into commerce of the Subject Engines;

b.    Assess civil penalties against DDC of up to $37,500 for each violation;

c.    Award the United States its costs in this action; and

d.    Grant such other relief as this Court deems just and proper.

Respectfully Submitted,

FOR THE UNITED STATES OF AMERICA:

JOHN C. CRUDEN
Assistant Attorney General
Environment and Natural Resources Division
U.S. Department of Justice

/s/ Cara M. Mroczek
CARA M. MROCZEK
Trial Attorney
Environmental Enforcement Section
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC 20044-7611
(202) 514-1447 (phone)
(202) 616-6584 (fax)
Cara.mroczek@usdoj.gov
P69919

OF COUNSEL:
Christopher A. Thompson
Chief – Western Field Office
Air Enforcement Division (8MSU)
U.S. EPA Office of Civil Enforcement
1595 Wynkoop Street
Denver, CO 80202-1129

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | D472900 | 560 | 01/06/10 | 41 | D472901 | 530 | 02/03/10 | 81 | 6067HG6E | 515 | 01/27/10 | 121 | 6067HG6E | 515 | 02/02/10 |
| 2 | D472900 | 560 | 01/07/10 | 42 | D472901 | 530 | 02/03/10 | 82 | 6067HG6E | 515 | 01/27/10 | 122 | 6067HG6E | 515 | 02/02/10 |
| 3 | D472901 | 560 | 01/14/10 | 43 | D472901 | 530 | 02/03/10 | 83 | 6067HG6E | 515 | 01/27/10 | 123 | 6067HG6E | 515 | 02/02/10 |
| 4 | D472901 | 560 | 01/23/10 | 44 | D472901 | 530 | 02/03/10 | 84 | 6067HG6E | 515 | 01/27/10 | 124 | 6067HG6E | 515 | 02/02/10 |
| 5 | D472901 | 560 | 01/23/10 | 45 | D472901 | 530 | 02/03/10 | 85 | 6067HG6E | 515 | 01/27/10 | 125 | 6067HG6E | 515 | 02/03/10 |
| 6 | D472901 | 560 | 01/23/10 | 46 | D472901 | 530 | 02/05/10 | 86 | 6067HG6E | 515 | 01/27/10 | 126 | 6067HG6E | 515 | 02/03/10 |
| 7 | D472901 | 560 | 01/23/10 | 47 | D472901 | 530 | 02/05/10 | 87 | 6067HG6E | 515 | 01/28/10 | 127 | 6067HG6E | 515 | 02/03/10 |
| 8 | D472901 | 560 | 01/23/10 | 48 | D472901 | 530 | 02/09/10 | 88 | 6067HG6E | 515 | 01/28/10 | 128 | 6067HG6E | 515 | 02/03/10 |
| 9 | D472901 | 560 | 01/27/10 | 49 | D472901 | 530 | 02/17/10 | 89 | 6067HG6E | 515 | 01/28/10 | 129 | 6067HG6E | 515 | 02/03/10 |
| 10 | D472901 | 560 | 01/27/10 | 50 | 6067HG6E | 515 | 01/08/10 | 90 | 6067HG6E | 515 | 01/28/10 | 130 | 6067HG6E | 515 | 02/03/10 |
| 11 | D472901 | 560 | 01/27/10 | 51 | 6067HG6E | 515 | 01/08/10 | 91 | 6067HG6E | 515 | 01/28/10 | 131 | 6067HG6E | 515 | 02/03/10 |
| 12 | D472901 | 560 | 01/27/10 | 52 | 6067HG6E | 515 | 01/11/10 | 92 | 6067HG6E | 515 | 01/28/10 | 132 | 6067HG6E | 515 | 02/03/10 |
| 13 | D472901 | 560 | 01/27/10 | 53 | 6067HG6E | 515 | 01/12/10 | 93 | 6067HG6E | 515 | 01/28/10 | 133 | 6067HG6E | 515 | 02/03/10 |
| 14 | D472901 | 560 | 01/27/10 | 54 | 6067HG6E | 515 | 01/12/10 | 94 | 6067HG6E | 515 | 01/28/10 | 134 | 6067HG6E | 515 | 02/04/10 |
| 15 | D472901 | 560 | 01/27/10 | 55 | 6067HG6E | 515 | 01/12/10 | 95 | 6067HG6E | 515 | 01/28/10 | 135 | 6067HG6E | 515 | 02/04/10 |
| 16 | D472901 | 560 | 01/28/10 | 56 | 6067HG6E | 515 | 01/12/10 | 96 | 6067HG6E | 515 | 01/28/10 | 136 | 6067HG6E | 515 | 02/04/10 |
| 17 | D472901 | 560 | 01/28/10 | 57 | 6067HG6E | 515 | 01/13/10 | 97 | 6067HG6E | 515 | 01/28/10 | 137 | 6067HG6E | 515 | 02/04/10 |
| 18 | D472901 | 560 | 01/28/10 | 58 | 6067HG6E | 515 | 01/15/10 | 98 | 6067HG6E | 515 | 01/29/10 | 138 | 6067HG6E | 515 | 02/04/10 |
| 19 | D472901 | 560 | 02/02/10 | 59 | 6067HG6E | 515 | 01/15/10 | 99 | 6067HG6E | 515 | 01/29/10 | 139 | 6067HG6E | 515 | 02/05/10 |
| 20 | D472901 | 560 | 02/03/10 | 60 | 6067HG6E | 515 | 01/19/10 | 100 | 6067HG6E | 515 | 01/29/10 | 140 | 6067HG6E | 515 | 02/05/10 |
| 21 | D472901 | 560 | 02/03/10 | 61 | 6067HG6E | 515 | 01/20/10 | 101 | 6067HG6E | 515 | 01/29/10 | 141 | 6067HG6E | 515 | 02/09/10 |
| 22 | D472901 | 560 | 02/03/10 | 62 | 6067HG6E | 515 | 01/21/10 | 102 | 6067HG6E | 515 | 01/29/10 | 142 | 6067HG6E | 515 | 02/11/10 |
| 23 | D472901 | 560 | 02/03/10 | 63 | 6067HG6E | 515 | 01/21/10 | 103 | 6067HG6E | 515 | 01/29/10 | 143 | 6067HG6E | 515 | 02/11/10 |
| 24 | D472901 | 560 | 02/09/10 | 64 | 6067HG6E | 515 | 01/21/10 | 104 | 6067HG6E | 515 | 01/29/10 | 144 | 6067HG6E | 515 | 02/12/10 |
| 25 | D472901 | 560 | 02/17/10 | 65 | 6067HG6E | 515 | 01/25/10 | 105 | 6067HG6E | 515 | 01/29/10 | 145 | 6067HG6E | 515 | 02/19/10 |
| 26 | D472901 | 560 | 02/26/10 | 66 | 6067HG6E | 515 | 01/25/10 | 106 | 6067HG6E | 515 | 01/29/10 | 146 | 6067HG6E | 515 | 02/19/10 |
| 27 | D472901 | 530 | 01/12/10 | 67 | 6067HG6E | 515 | 01/26/10 | 107 | 6067HG6E | 515 | 01/29/10 | 147 | 6067HG6E | 515 | 02/22/10 |
| 28 | D472901 | 530 | 01/12/10 | 68 | 6067HG6E | 515 | 01/26/10 | 108 | 6067HG6E | 515 | 01/29/10 | 148 | 6067HG6E | 515 | 02/22/10 |
| 29 | D472901 | 530 | 01/12/10 | 69 | 6067HG6E | 515 | 01/26/10 | 109 | 6067HG6E | 515 | 02/01/10 | 149 | 6067HG6E | 515 | 02/23/10 |
| 30 | D472901 | 530 | 01/12/10 | 70 | 6067HG6E | 515 | 01/26/10 | 110 | 6067HG6E | 515 | 02/01/10 | 150 | 6067HG6E | 515 | 02/23/10 |
| 31 | D472901 | 530 | 01/12/10 | 71 | 6067HG6E | 515 | 01/26/10 | 111 | 6067HG6E | 515 | 02/01/10 | 151 | 6067HG6E | 515 | 02/23/10 |
| 32 | D472901 | 530 | 01/13/10 | 72 | 6067HG6E | 515 | 01/26/10 | 112 | 6067HG6E | 515 | 02/01/10 | 152 | 6067HG6E | 515 | 02/23/10 |
| 33 | D472901 | 530 | 01/14/10 | 73 | 6067HG6E | 515 | 01/26/10 | 113 | 6067HG6E | 515 | 02/01/10 | 153 | 6067HG6E | 515 | 02/23/10 |
| 34 | D472901 | 530 | 01/15/10 | 74 | 6067HG6E | 515 | 01/26/10 | 114 | 6067HG6E | 515 | 02/01/10 | 154 | 6067HG6E | 515 | 02/25/10 |
| 35 | D472901 | 530 | 01/15/10 | 75 | 6067HG6E | 515 | 01/26/10 | 115 | 6067HG6E | 515 | 02/01/10 | 155 | 6067HG6E | 515 | 02/25/10 |
| 36 | D472901 | 530 | 01/15/10 | 76 | 6067HG6E | 515 | 01/27/10 | 116 | 6067HG6E | 515 | 02/01/10 | 156 | 6067HG6E | 515 | 02/26/10 |
| 37 | D472901 | 530 | 01/15/10 | 77 | 6067HG6E | 515 | 01/27/10 | 117 | 6067HG6E | 515 | 02/01/10 | 157 | 6067HG6E | 515 | 03/01/10 |
| 38 | D472901 | 530 | 01/22/10 | 78 | 6067HG6E | 515 | 01/27/10 | 118 | 6067HG6E | 515 | 02/02/10 | 158 | 6067HG6E | 515 | 03/01/10 |
| 39 | D472901 | 530 | 01/22/10 | 79 | 6067HG6E | 515 | 01/27/10 | 119 | 6067HG6E | 515 | 02/02/10 | 159 | 6067HG6E | 515 | 03/01/10 |
| 40 | D472901 | 530 | 01/26/10 | 80 | 6067HG6E | 515 | 01/27/10 | 120 | 6067HG6E | 515 | 02/02/10 | 160 | 6067HG6E | 515 | 03/01/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 6067HG6E | 515 | 03/02/10 | 201 | 6067HG6E | 515 | 04/12/10 | 241 | D472901 | 505 | 01/13/10 | 281 | D472901 | 505 | 02/03/10 |
| 162 | 6067HG6E | 515 | 03/03/10 | 202 | 6067HG6E | 515 | 04/12/10 | 242 | D472901 | 505 | 01/13/10 | 282 | D472901 | 505 | 02/03/10 |
| 163 | 6067HG6E | 515 | 03/08/10 | 203 | 6067HG6E | 515 | 04/12/10 | 243 | D472900 | 505 | 01/19/10 | 283 | D472901 | 505 | 02/03/10 |
| 164 | 6067HG6E | 515 | 03/08/10 | 204 | 6067HG6E | 515 | 04/14/10 | 244 | D472900 | 505 | 01/19/10 | 284 | D472901 | 505 | 02/03/10 |
| 165 | 6067HG6E | 515 | 03/08/10 | 205 | 6067HG6E | 515 | 04/14/10 | 245 | D472900 | 505 | 01/20/10 | 285 | D472901 | 505 | 02/03/10 |
| 166 | 6067HG6E | 515 | 03/08/10 | 206 | 6067HG6E | 515 | 04/16/10 | 246 | D472901 | 505 | 01/21/10 | 286 | D472901 | 505 | 02/03/10 |
| 167 | 6067HG6E | 515 | 03/09/10 | 207 | 6067HG6E | 515 | 04/16/10 | 247 | D472901 | 505 | 01/22/10 | 287 | D472901 | 505 | 02/03/10 |
| 168 | 6067HG6E | 515 | 03/10/10 | 208 | 6067HG6E | 515 | 04/19/10 | 248 | D472901 | 505 | 01/22/10 | 288 | D472901 | 505 | 02/03/10 |
| 169 | 6067HG6E | 515 | 03/17/10 | 209 | 6067HG6E | 515 | 04/19/10 | 249 | D472901 | 505 | 01/22/10 | 289 | D472901 | 505 | 02/04/10 |
| 170 | 6067HG6E | 515 | 03/17/10 | 210 | 6067HG6E | 515 | 04/20/10 | 250 | D472901 | 505 | 01/22/10 | 290 | D472901 | 505 | 02/04/10 |
| 171 | 6067HG6E | 515 | 03/17/10 | 211 | D472900 | 505 | 01/06/10 | 251 | D472901 | 505 | 01/22/10 | 291 | D472901 | 505 | 02/04/10 |
| 172 | 6067HG6E | 515 | 03/17/10 | 212 | D472900 | 505 | 01/06/10 | 252 | D472901 | 505 | 01/22/10 | 292 | D472901 | 505 | 02/05/10 |
| 173 | 6067HG6E | 515 | 03/17/10 | 213 | D472900 | 505 | 01/06/10 | 253 | D472901 | 505 | 01/22/10 | 293 | D472901 | 505 | 02/05/10 |
| 174 | 6067HG6E | 515 | 03/17/10 | 214 | D472900 | 505 | 01/06/10 | 254 | D472901 | 505 | 01/26/10 | 294 | D472901 | 505 | 02/05/10 |
| 175 | 6067HG6E | 515 | 03/17/10 | 215 | D472900 | 505 | 01/07/10 | 255 | D472901 | 505 | 01/26/10 | 295 | D472901 | 505 | 02/05/10 |
| 176 | 6067HG6E | 515 | 03/17/10 | 216 | D472900 | 505 | 01/07/10 | 256 | D472900 | 505 | 01/26/10 | 296 | D472901 | 505 | 02/05/10 |
| 177 | 6067HG6E | 515 | 03/18/10 | 217 | D472901 | 505 | 01/08/10 | 257 | D472900 | 505 | 01/26/10 | 297 | D472901 | 505 | 02/05/10 |
| 178 | 6067HG6E | 515 | 03/18/10 | 218 | D472901 | 505 | 01/08/10 | 258 | D472901 | 505 | 01/28/10 | 298 | D472901 | 505 | 02/05/10 |
| 179 | 6067HG6E | 515 | 03/19/10 | 219 | D472901 | 505 | 01/08/10 | 259 | D472901 | 505 | 01/29/10 | 299 | D472901 | 505 | 02/05/10 |
| 180 | 6067HG6E | 515 | 03/19/10 | 220 | D472901 | 505 | 01/12/10 | 260 | D472901 | 505 | 01/29/10 | 300 | D472901 | 505 | 02/05/10 |
| 181 | 6067HG6E | 515 | 03/19/10 | 221 | D472901 | 505 | 01/12/10 | 261 | D472901 | 505 | 01/29/10 | 301 | D472901 | 505 | 02/05/10 |
| 182 | 6067HG6E | 515 | 03/19/10 | 222 | D472901 | 505 | 01/12/10 | 262 | D472901 | 505 | 01/29/10 | 302 | D472901 | 505 | 02/05/10 |
| 183 | 6067HG6E | 515 | 03/19/10 | 223 | D472901 | 505 | 01/12/10 | 263 | D472901 | 505 | 01/29/10 | 303 | D472901 | 505 | 02/05/10 |
| 184 | 6067HG6E | 515 | 03/22/10 | 224 | D472901 | 505 | 01/12/10 | 264 | D472901 | 505 | 01/29/10 | 304 | D472901 | 505 | 02/05/10 |
| 185 | 6067HG6E | 515 | 03/22/10 | 225 | D472901 | 505 | 01/12/10 | 265 | D472901 | 505 | 01/29/10 | 305 | D472901 | 505 | 02/05/10 |
| 186 | 6067HG6E | 515 | 03/22/10 | 226 | D472901 | 505 | 01/12/10 | 266 | D472901 | 505 | 01/29/10 | 306 | D472901 | 505 | 02/05/10 |
| 187 | 6067HG6E | 515 | 03/22/10 | 227 | D472901 | 505 | 01/12/10 | 267 | D472901 | 505 | 02/01/10 | 307 | D472901 | 505 | 02/08/10 |
| 188 | 6067HG6E | 515 | 03/24/10 | 228 | D472901 | 505 | 01/12/10 | 268 | D472901 | 505 | 02/01/10 | 308 | D472901 | 505 | 02/08/10 |
| 189 | 6067HG6E | 515 | 03/24/10 | 229 | D472901 | 505 | 01/12/10 | 269 | D472901 | 505 | 02/01/10 | 309 | D472901 | 505 | 02/09/10 |
| 190 | 6067HG6E | 515 | 03/24/10 | 230 | D472901 | 505 | 01/12/10 | 270 | D472901 | 505 | 02/03/10 | 310 | D472901 | 505 | 02/09/10 |
| 191 | 6067HG6E | 515 | 03/25/10 | 231 | D472901 | 505 | 01/12/10 | 271 | D472901 | 505 | 02/03/10 | 311 | D472901 | 505 | 02/10/10 |
| 192 | 6067HG6E | 515 | 03/25/10 | 232 | D472901 | 505 | 01/12/10 | 272 | D472901 | 505 | 02/03/10 | 312 | D472901 | 505 | 02/12/10 |
| 193 | 6067HG6E | 515 | 03/26/10 | 233 | D472901 | 505 | 01/12/10 | 273 | D472901 | 505 | 02/03/10 | 313 | D472901 | 505 | 02/26/10 |
| 194 | 6067HG6E | 515 | 03/30/10 | 234 | D472901 | 505 | 01/12/10 | 274 | D472901 | 505 | 02/03/10 | 314 | D472901 | 505 | 02/26/10 |
| 195 | 6067HG6E | 515 | 03/30/10 | 235 | D472901 | 505 | 01/12/10 | 275 | D472901 | 505 | 02/03/10 | 315 | D472901 | 505 | 03/01/10 |
| 196 | 6067HG6E | 515 | 03/31/10 | 236 | D472901 | 505 | 01/12/10 | 276 | D472901 | 505 | 02/03/10 | 316 | D472901 | 505 | 03/01/10 |
| 197 | 6067HG6E | 515 | 03/31/10 | 237 | D472901 | 505 | 01/12/10 | 277 | D472901 | 505 | 02/03/10 | 317 | D472901 | 505 | 03/04/10 |
| 198 | 6067HG6E | 515 | 04/01/10 | 238 | D472901 | 505 | 01/12/10 | 278 | D472901 | 505 | 02/03/10 | 318 | D472901 | 505 | 03/08/10 |
| 199 | 6067HG6E | 515 | 04/01/10 | 239 | D472901 | 505 | 01/12/10 | 279 | D472901 | 505 | 02/03/10 | 319 | D472901 | 505 | 03/08/10 |
| 200 | 6067HG6E | 515 | 04/01/10 | 240 | D472901 | 505 | 01/12/10 | 280 | D472901 | 505 | 02/03/10 | 320 | D472901 | 505 | 03/08/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | D472901 | 505 | 03/09/10 | 361 | 6067HG6E | 490 | 01/07/10 | 401 | 6067HG6E | 490 | 01/20/10 | 441 | 6067HG6E | 490 | 02/02/10 |
| 322 | D472901 | 505 | 03/09/10 | 362 | 6067HG6E | 490 | 01/07/10 | 402 | 6067HG6E | 490 | 01/20/10 | 442 | 6067HG6E | 490 | 02/02/10 |
| 323 | D472901 | 505 | 03/09/10 | 363 | 6067HG6E | 490 | 01/07/10 | 403 | 6067HG6E | 490 | 01/20/10 | 443 | 6067HG6E | 490 | 02/02/10 |
| 324 | D472901 | 505 | 03/15/10 | 364 | 6067HG6E | 490 | 01/07/10 | 404 | 6067HG6E | 490 | 01/21/10 | 444 | 6067HG6E | 490 | 02/02/10 |
| 325 | D472901 | 505 | 03/25/10 | 365 | 6067HG6E | 490 | 01/07/10 | 405 | 6067HG6E | 490 | 01/21/10 | 445 | 6067HG6E | 490 | 02/02/10 |
| 326 | D472901 | 505 | 03/30/10 | 366 | 6067HG6E | 490 | 01/08/10 | 406 | 6067HG6E | 490 | 01/21/10 | 446 | 6067HG6E | 490 | 02/02/10 |
| 327 | D472901 | 505 | 03/31/10 | 367 | 6067HG6E | 490 | 01/08/10 | 407 | 6067HG6E | 490 | 01/21/10 | 447 | 6067HG6E | 490 | 02/02/10 |
| 328 | D472901 | 505 | 04/01/10 | 368 | 6067HG6E | 490 | 01/08/10 | 408 | 6067HG6E | 490 | 01/21/10 | 448 | 6067HG6E | 490 | 02/03/10 |
| 329 | D472901 | 505 | 04/07/10 | 369 | 6067HG6E | 490 | 01/08/10 | 409 | 6067HG6E | 490 | 01/21/10 | 449 | 6067HG6E | 490 | 02/03/10 |
| 330 | D472901 | 505 | 04/14/10 | 370 | 6067HG6E | 490 | 01/08/10 | 410 | 6067HG6E | 490 | 01/21/10 | 450 | 6067HG6E | 490 | 02/03/10 |
| 331 | D472901 | 505 | 04/14/10 | 371 | 6067HG6E | 490 | 01/08/10 | 411 | 6067HG6E | 490 | 01/21/10 | 451 | 6067HG6E | 490 | 02/03/10 |
| 332 | D472900 | 500 | 01/11/10 | 372 | 6067HG6E | 490 | 01/08/10 | 412 | 6067HG6E | 490 | 01/21/10 | 452 | 6067HG6E | 490 | 02/04/10 |
| 333 | D472900 | 500 | 01/11/10 | 373 | 6067HG6E | 490 | 01/08/10 | 413 | 6067HG6E | 490 | 01/21/10 | 453 | 6067HG6E | 490 | 02/04/10 |
| 334 | D472900 | 500 | 01/11/10 | 374 | 6067HG6E | 490 | 01/08/10 | 414 | 6067HG6E | 490 | 01/21/10 | 454 | 6067HG6E | 490 | 02/04/10 |
| 335 | D472900 | 500 | 01/11/10 | 375 | 6067HG6E | 490 | 01/08/10 | 415 | 6067HG6E | 490 | 01/22/10 | 455 | 6067HG6E | 490 | 02/04/10 |
| 336 | D472900 | 500 | 01/11/10 | 376 | 6067HG6E | 490 | 01/11/10 | 416 | 6067HG6E | 490 | 01/22/10 | 456 | 6067HG6E | 490 | 02/04/10 |
| 337 | D472901 | 500 | 01/15/10 | 377 | 6067HG6E | 490 | 01/11/10 | 417 | 6067HG6E | 490 | 01/25/10 | 457 | 6067HG6E | 490 | 02/05/10 |
| 338 | D472901 | 500 | 01/15/10 | 378 | 6067HG6E | 490 | 01/12/10 | 418 | 6067HG6E | 490 | 01/25/10 | 458 | 6067HG6E | 490 | 02/05/10 |
| 339 | D472901 | 500 | 01/17/10 | 379 | 6067HG6E | 490 | 01/13/10 | 419 | 6067HG6E | 490 | 01/26/10 | 459 | 6067HG6E | 490 | 02/05/10 |
| 340 | D472901 | 500 | 01/19/10 | 380 | 6067HG6E | 490 | 01/13/10 | 420 | 6067HG6E | 490 | 01/26/10 | 460 | 6067HG6E | 490 | 02/05/10 |
| 341 | D472901 | 500 | 01/19/10 | 381 | 6067HG6E | 490 | 01/13/10 | 421 | 6067HG6E | 490 | 01/27/10 | 461 | 6067HG6E | 490 | 02/05/10 |
| 342 | D472901 | 500 | 01/22/10 | 382 | 6067HG6E | 490 | 01/13/10 | 422 | 6067HG6E | 490 | 01/27/10 | 462 | 6067HG6E | 490 | 02/05/10 |
| 343 | D472901 | 500 | 01/22/10 | 383 | 6067HG6E | 490 | 01/13/10 | 423 | 6067HG6E | 490 | 01/27/10 | 463 | 6067HG6E | 490 | 02/08/10 |
| 344 | D472901 | 500 | 01/22/10 | 384 | 6067HG6E | 490 | 01/13/10 | 424 | 6067HG6E | 490 | 01/27/10 | 464 | 6067HG6E | 490 | 02/08/10 |
| 345 | D472901 | 500 | 01/26/10 | 385 | 6067HG6E | 490 | 01/14/10 | 425 | 6067HG6E | 490 | 01/27/10 | 465 | 6067HG6E | 490 | 02/08/10 |
| 346 | D472900 | 500 | 01/26/10 | 386 | 6067HG6E | 490 | 01/14/10 | 426 | 6067HG6E | 490 | 01/28/10 | 466 | 6067HG6E | 490 | 02/08/10 |
| 347 | D472900 | 500 | 01/26/10 | 387 | 6067HG6E | 490 | 01/14/10 | 427 | 6067HG6E | 490 | 01/28/10 | 467 | 6067HG6E | 490 | 02/08/10 |
| 348 | D472900 | 500 | 01/26/10 | 388 | 6067HG6E | 490 | 01/14/10 | 428 | 6067HG6E | 490 | 01/28/10 | 468 | 6067HG6E | 490 | 02/08/10 |
| 349 | D472900 | 500 | 01/26/10 | 389 | 6067HG6E | 490 | 01/15/10 | 429 | 6067HG6E | 490 | 01/29/10 | 469 | 6067HG6E | 490 | 02/08/10 |
| 350 | D472900 | 500 | 01/26/10 | 390 | 6067HG6E | 490 | 01/15/10 | 430 | 6067HG6E | 490 | 01/29/10 | 470 | 6067HG6E | 490 | 02/08/10 |
| 351 | D472901 | 500 | 02/22/10 | 391 | 6067HG6E | 490 | 01/15/10 | 431 | 6067HG6E | 490 | 01/29/10 | 471 | 6067HG6E | 490 | 02/08/10 |
| 352 | 6067HG6E | 490 | 01/06/10 | 392 | 6067HG6E | 490 | 01/15/10 | 432 | 6067HG6E | 490 | 01/29/10 | 472 | 6067HG6E | 490 | 02/08/10 |
| 353 | 6067HG6E | 490 | 01/06/10 | 393 | 6067HG6E | 490 | 01/15/10 | 433 | 6067HG6E | 490 | 02/01/10 | 473 | 6067HG6E | 490 | 02/08/10 |
| 354 | 6067HG6E | 490 | 01/07/10 | 394 | 6067HG6E | 490 | 01/15/10 | 434 | 6067HG6E | 490 | 02/01/10 | 474 | 6067HG6E | 490 | 02/08/10 |
| 355 | 6067HG6E | 490 | 01/07/10 | 395 | 6067HG6E | 490 | 01/17/10 | 435 | 6067HG6E | 490 | 02/02/10 | 475 | 6067HG6E | 490 | 02/08/10 |
| 356 | 6067HG6E | 490 | 01/07/10 | 396 | 6067HG6E | 490 | 01/17/10 | 436 | 6067HG6E | 490 | 02/02/10 | 476 | 6067HG6E | 490 | 02/08/10 |
| 357 | 6067HG6E | 490 | 01/07/10 | 397 | 6067HG6E | 490 | 01/19/10 | 437 | 6067HG6E | 490 | 02/02/10 | 477 | 6067HG6E | 490 | 02/08/10 |
| 358 | 6067HG6E | 490 | 01/07/10 | 398 | 6067HG6E | 490 | 01/20/10 | 438 | 6067HG6E | 490 | 02/02/10 | 478 | 6067HG6E | 490 | 02/08/10 |
| 359 | 6067HG6E | 490 | 01/07/10 | 399 | 6067HG6E | 490 | 01/20/10 | 439 | 6067HG6E | 490 | 02/02/10 | 479 | 6067HG6E | 490 | 02/08/10 |
| 360 | 6067HG6E | 490 | 01/07/10 | 400 | 6067HG6E | 490 | 01/20/10 | 440 | 6067HG6E | 490 | 02/02/10 | 480 | 6067HG6E | 490 | 02/08/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | 6067HG6E | 490 | 02/08/10 | 521 | 6067HG6E | 490 | 03/31/10 | 561 | D472901 | 475 | 01/08/10 | 601 | D472901 | 475 | 01/11/10 |
| 482 | 6067HG6E | 490 | 02/08/10 | 522 | 6067HG6E | 490 | 03/31/10 | 562 | D472901 | 475 | 01/08/10 | 602 | D472901 | 475 | 01/11/10 |
| 483 | 6067HG6E | 490 | 02/08/10 | 523 | 6067HG6E | 490 | 03/31/10 | 563 | D472900 | 475 | 01/11/10 | 603 | D472901 | 475 | 01/11/10 |
| 484 | 6067HG6E | 490 | 02/09/10 | 524 | 6067HG6E | 490 | 03/31/10 | 564 | D472900 | 475 | 01/11/10 | 604 | D472901 | 475 | 01/11/10 |
| 485 | 6067HG6E | 490 | 02/09/10 | 525 | 6067HG6E | 490 | 03/31/10 | 565 | D472901 | 475 | 01/11/10 | 605 | D472901 | 475 | 01/11/10 |
| 486 | 6067HG6E | 490 | 02/09/10 | 526 | 6067HG6E | 490 | 03/31/10 | 566 | D472901 | 475 | 01/11/10 | 606 | D472901 | 475 | 01/11/10 |
| 487 | 6067HG6E | 490 | 02/09/10 | 527 | 6067HG6E | 490 | 03/31/10 | 567 | D472901 | 475 | 01/11/10 | 607 | D472901 | 475 | 01/11/10 |
| 488 | 6067HG6E | 490 | 02/09/10 | 528 | 6067HG6E | 490 | 03/31/10 | 568 | D472901 | 475 | 01/11/10 | 608 | D472901 | 475 | 01/11/10 |
| 489 | 6067HG6E | 490 | 02/09/10 | 529 | 6067HG6E | 490 | 04/07/10 | 569 | D472901 | 475 | 01/11/10 | 609 | D472901 | 475 | 01/11/10 |
| 490 | 6067HG6E | 490 | 02/09/10 | 530 | 6067HG6E | 490 | 04/15/10 | 570 | D472901 | 475 | 01/11/10 | 610 | D472901 | 475 | 01/11/10 |
| 491 | 6067HG6E | 490 | 02/10/10 | 531 | D472901 | 485 | 01/15/10 | 571 | D472901 | 475 | 01/11/10 | 611 | D472901 | 475 | 01/11/10 |
| 492 | 6067HG6E | 490 | 02/11/10 | 532 | D472901 | 485 | 01/15/10 | 572 | D472901 | 475 | 01/11/10 | 612 | D472901 | 475 | 01/11/10 |
| 493 | 6067HG6E | 490 | 02/11/10 | 533 | D472901 | 485 | 01/15/10 | 573 | D472901 | 475 | 01/11/10 | 613 | D472901 | 475 | 01/11/10 |
| 494 | 6067HG6E | 490 | 02/12/10 | 534 | D472901 | 485 | 01/15/10 | 574 | D472901 | 475 | 01/11/10 | 614 | D472901 | 475 | 01/11/10 |
| 495 | 6067HG6E | 490 | 02/15/10 | 535 | D472901 | 485 | 01/15/10 | 575 | D472901 | 475 | 01/11/10 | 615 | D472901 | 475 | 01/11/10 |
| 496 | 6067HG6E | 490 | 02/15/10 | 536 | D472901 | 485 | 01/15/10 | 576 | D472901 | 475 | 01/11/10 | 616 | D472901 | 475 | 01/11/10 |
| 497 | 6067HG6E | 490 | 02/15/10 | 537 | D472901 | 485 | 01/25/10 | 577 | D472901 | 475 | 01/11/10 | 617 | D472901 | 475 | 01/11/10 |
| 498 | 6067HG6E | 490 | 02/16/10 | 538 | D472901 | 485 | 01/25/10 | 578 | D472901 | 475 | 01/11/10 | 618 | D472901 | 475 | 01/11/10 |
| 499 | 6067HG6E | 490 | 02/16/10 | 539 | D472901 | 475 | 01/05/10 | 579 | D472901 | 475 | 01/11/10 | 619 | D472901 | 475 | 01/11/10 |
| 500 | 6067HG6E | 490 | 02/19/10 | 540 | D472901 | 475 | 01/05/10 | 580 | D472901 | 475 | 01/11/10 | 620 | D472901 | 475 | 01/11/10 |
| 501 | 6067HG6E | 490 | 02/19/10 | 541 | D472901 | 475 | 01/05/10 | 581 | D472901 | 475 | 01/11/10 | 621 | D472901 | 475 | 01/11/10 |
| 502 | 6067HG6E | 490 | 02/19/10 | 542 | D472901 | 475 | 01/05/10 | 582 | D472901 | 475 | 01/11/10 | 622 | D472901 | 475 | 01/11/10 |
| 503 | 6067HG6E | 490 | 02/23/10 | 543 | D472901 | 475 | 01/05/10 | 583 | D472901 | 475 | 01/11/10 | 623 | D472901 | 475 | 01/11/10 |
| 504 | 6067HG6E | 490 | 02/23/10 | 544 | D472901 | 475 | 01/05/10 | 584 | D472901 | 475 | 01/11/10 | 624 | D472901 | 475 | 01/11/10 |
| 505 | 6067HG6E | 490 | 02/25/10 | 545 | D472901 | 475 | 01/05/10 | 585 | D472901 | 475 | 01/11/10 | 625 | D472901 | 475 | 01/11/10 |
| 506 | 6067HG6E | 490 | 03/29/10 | 546 | D472901 | 475 | 01/05/10 | 586 | D472901 | 475 | 01/11/10 | 626 | D472901 | 475 | 01/11/10 |
| 507 | 6067HG6E | 490 | 03/29/10 | 547 | D472901 | 475 | 01/08/10 | 587 | D472901 | 475 | 01/11/10 | 627 | D472901 | 475 | 01/11/10 |
| 508 | 6067HG6E | 490 | 03/29/10 | 548 | D472901 | 475 | 01/08/10 | 588 | D472901 | 475 | 01/11/10 | 628 | D472901 | 475 | 01/11/10 |
| 509 | 6067HG6E | 490 | 03/29/10 | 549 | D472901 | 475 | 01/08/10 | 589 | D472901 | 475 | 01/11/10 | 629 | D472901 | 475 | 01/11/10 |
| 510 | 6067HG6E | 490 | 03/29/10 | 550 | D472901 | 475 | 01/08/10 | 590 | D472901 | 475 | 01/11/10 | 630 | D472901 | 475 | 01/11/10 |
| 511 | 6067HG6E | 490 | 03/29/10 | 551 | D472901 | 475 | 01/08/10 | 591 | D472901 | 475 | 01/11/10 | 631 | D472901 | 475 | 01/12/10 |
| 512 | 6067HG6E | 490 | 03/30/10 | 552 | D472901 | 475 | 01/08/10 | 592 | D472901 | 475 | 01/11/10 | 632 | D472901 | 475 | 01/12/10 |
| 513 | 6067HG6E | 490 | 03/30/10 | 553 | D472901 | 475 | 01/08/10 | 593 | D472901 | 475 | 01/11/10 | 633 | D472901 | 475 | 01/12/10 |
| 514 | 6067HG6E | 490 | 03/30/10 | 554 | D472901 | 475 | 01/08/10 | 594 | D472901 | 475 | 01/11/10 | 634 | D472901 | 475 | 01/12/10 |
| 515 | 6067HG6E | 490 | 03/30/10 | 555 | D472901 | 475 | 01/08/10 | 595 | D472901 | 475 | 01/11/10 | 635 | D472901 | 475 | 01/12/10 |
| 516 | 6067HG6E | 490 | 03/30/10 | 556 | D472901 | 475 | 01/08/10 | 596 | D472901 | 475 | 01/11/10 | 636 | D472901 | 475 | 01/12/10 |
| 517 | 6067HG6E | 490 | 03/30/10 | 557 | D472901 | 475 | 01/08/10 | 597 | D472901 | 475 | 01/11/10 | 637 | D472901 | 475 | 01/12/10 |
| 518 | 6067HG6E | 490 | 03/30/10 | 558 | D472901 | 475 | 01/08/10 | 598 | D472901 | 475 | 01/11/10 | 638 | D472901 | 475 | 01/13/10 |
| 519 | 6067HG6E | 490 | 03/30/10 | 559 | D472901 | 475 | 01/08/10 | 599 | D472901 | 475 | 01/11/10 | 639 | D472901 | 475 | 01/13/10 |
| 520 | 6067HG6E | 490 | 03/30/10 | 560 | D472901 | 475 | 01/08/10 | 600 | D472901 | 475 | 01/11/10 | 640 | D472901 | 475 | 01/13/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | D472901 | 475 | 01/13/10 | 681 | D472901 | 475 | 01/13/10 | 721 | D472901 | 475 | 01/13/10 | 761 | D472901 | 475 | 01/14/10 |
| 642 | D472901 | 475 | 01/13/10 | 682 | D472901 | 475 | 01/13/10 | 722 | D472901 | 475 | 01/13/10 | 762 | D472901 | 475 | 01/14/10 |
| 643 | D472901 | 475 | 01/13/10 | 683 | D472901 | 475 | 01/13/10 | 723 | D472901 | 475 | 01/13/10 | 763 | D472901 | 475 | 01/14/10 |
| 644 | D472901 | 475 | 01/13/10 | 684 | D472901 | 475 | 01/13/10 | 724 | D472901 | 475 | 01/13/10 | 764 | D472901 | 475 | 01/14/10 |
| 645 | D472901 | 475 | 01/13/10 | 685 | D472901 | 475 | 01/13/10 | 725 | D472901 | 475 | 01/13/10 | 765 | D472901 | 475 | 01/14/10 |
| 646 | D472901 | 475 | 01/13/10 | 686 | D472901 | 475 | 01/13/10 | 726 | D472901 | 475 | 01/13/10 | 766 | D472901 | 475 | 01/14/10 |
| 647 | D472901 | 475 | 01/13/10 | 687 | D472901 | 475 | 01/13/10 | 727 | D472901 | 475 | 01/13/10 | 767 | D472901 | 475 | 01/14/10 |
| 648 | D472901 | 475 | 01/13/10 | 688 | D472901 | 475 | 01/13/10 | 728 | D472901 | 475 | 01/13/10 | 768 | D472901 | 475 | 01/14/10 |
| 649 | D472901 | 475 | 01/13/10 | 689 | D472901 | 475 | 01/13/10 | 729 | D472901 | 475 | 01/13/10 | 769 | D472901 | 475 | 01/14/10 |
| 650 | D472901 | 475 | 01/13/10 | 690 | D472901 | 475 | 01/13/10 | 730 | D472901 | 475 | 01/13/10 | 770 | D472901 | 475 | 01/14/10 |
| 651 | D472901 | 475 | 01/13/10 | 691 | D472901 | 475 | 01/13/10 | 731 | D472901 | 475 | 01/13/10 | 771 | D472901 | 475 | 01/14/10 |
| 652 | D472901 | 475 | 01/13/10 | 692 | D472901 | 475 | 01/13/10 | 732 | D472901 | 475 | 01/13/10 | 772 | D472901 | 475 | 01/14/10 |
| 653 | D472901 | 475 | 01/13/10 | 693 | D472901 | 475 | 01/13/10 | 733 | D472901 | 475 | 01/13/10 | 773 | D472901 | 475 | 01/14/10 |
| 654 | D472901 | 475 | 01/13/10 | 694 | D472901 | 475 | 01/13/10 | 734 | D472901 | 475 | 01/13/10 | 774 | D472901 | 475 | 01/14/10 |
| 655 | D472901 | 475 | 01/13/10 | 695 | D472901 | 475 | 01/13/10 | 735 | D472901 | 475 | 01/13/10 | 775 | D472901 | 475 | 01/14/10 |
| 656 | D472901 | 475 | 01/13/10 | 696 | D472901 | 475 | 01/13/10 | 736 | D472901 | 475 | 01/13/10 | 776 | D472901 | 475 | 01/14/10 |
| 657 | D472901 | 475 | 01/13/10 | 697 | D472901 | 475 | 01/13/10 | 737 | D472901 | 475 | 01/13/10 | 777 | D472901 | 475 | 01/14/10 |
| 658 | D472901 | 475 | 01/13/10 | 698 | D472901 | 475 | 01/13/10 | 738 | D472901 | 475 | 01/13/10 | 778 | D472901 | 475 | 01/14/10 |
| 659 | D472901 | 475 | 01/13/10 | 699 | D472901 | 475 | 01/13/10 | 739 | D472901 | 475 | 01/13/10 | 779 | D472901 | 475 | 01/14/10 |
| 660 | D472901 | 475 | 01/13/10 | 700 | D472901 | 475 | 01/13/10 | 740 | D472901 | 475 | 01/13/10 | 780 | D472901 | 475 | 01/14/10 |
| 661 | D472901 | 475 | 01/13/10 | 701 | D472901 | 475 | 01/13/10 | 741 | D472901 | 475 | 01/13/10 | 781 | D472901 | 475 | 01/14/10 |
| 662 | D472901 | 475 | 01/13/10 | 702 | D472901 | 475 | 01/13/10 | 742 | D472901 | 475 | 01/13/10 | 782 | D472901 | 475 | 01/14/10 |
| 663 | D472901 | 475 | 01/13/10 | 703 | D472901 | 475 | 01/13/10 | 743 | D472901 | 475 | 01/13/10 | 783 | D472901 | 475 | 01/14/10 |
| 664 | D472901 | 475 | 01/13/10 | 704 | D472901 | 475 | 01/13/10 | 744 | D472901 | 475 | 01/13/10 | 784 | D472901 | 475 | 01/14/10 |
| 665 | D472901 | 475 | 01/13/10 | 705 | D472901 | 475 | 01/13/10 | 745 | D472901 | 475 | 01/13/10 | 785 | D472901 | 475 | 01/14/10 |
| 666 | D472901 | 475 | 01/13/10 | 706 | D472901 | 475 | 01/13/10 | 746 | D472901 | 475 | 01/13/10 | 786 | D472901 | 475 | 01/14/10 |
| 667 | D472901 | 475 | 01/13/10 | 707 | D472901 | 475 | 01/13/10 | 747 | D472901 | 475 | 01/13/10 | 787 | D472901 | 475 | 01/14/10 |
| 668 | D472901 | 475 | 01/13/10 | 708 | D472901 | 475 | 01/13/10 | 748 | D472901 | 475 | 01/13/10 | 788 | D472901 | 475 | 01/14/10 |
| 669 | D472901 | 475 | 01/13/10 | 709 | D472901 | 475 | 01/13/10 | 749 | D472901 | 475 | 01/13/10 | 789 | D472901 | 475 | 01/14/10 |
| 670 | D472901 | 475 | 01/13/10 | 710 | D472901 | 475 | 01/13/10 | 750 | D472901 | 475 | 01/14/10 | 790 | D472901 | 475 | 01/14/10 |
| 671 | D472901 | 475 | 01/13/10 | 711 | D472901 | 475 | 01/13/10 | 751 | D472901 | 475 | 01/14/10 | 791 | D472901 | 475 | 01/14/10 |
| 672 | D472901 | 475 | 01/13/10 | 712 | D472901 | 475 | 01/13/10 | 752 | D472901 | 475 | 01/14/10 | 792 | D472901 | 475 | 01/14/10 |
| 673 | D472901 | 475 | 01/13/10 | 713 | D472901 | 475 | 01/13/10 | 753 | D472901 | 475 | 01/14/10 | 793 | D472901 | 475 | 01/14/10 |
| 674 | D472901 | 475 | 01/13/10 | 714 | D472901 | 475 | 01/13/10 | 754 | D472901 | 475 | 01/14/10 | 794 | D472901 | 475 | 01/14/10 |
| 675 | D472901 | 475 | 01/13/10 | 715 | D472901 | 475 | 01/13/10 | 755 | D472901 | 475 | 01/14/10 | 795 | D472901 | 475 | 01/14/10 |
| 676 | D472901 | 475 | 01/13/10 | 716 | D472901 | 475 | 01/13/10 | 756 | D472901 | 475 | 01/14/10 | 796 | D472901 | 475 | 01/14/10 |
| 677 | D472901 | 475 | 01/13/10 | 717 | D472901 | 475 | 01/13/10 | 757 | D472901 | 475 | 01/14/10 | 797 | D472901 | 475 | 01/14/10 |
| 678 | D472901 | 475 | 01/13/10 | 718 | D472901 | 475 | 01/13/10 | 758 | D472901 | 475 | 01/14/10 | 798 | D472901 | 475 | 01/14/10 |
| 679 | D472901 | 475 | 01/13/10 | 719 | D472901 | 475 | 01/13/10 | 759 | D472901 | 475 | 01/14/10 | 799 | D472901 | 475 | 01/14/10 |
| 680 | D472901 | 475 | 01/13/10 | 720 | D472901 | 475 | 01/13/10 | 760 | D472901 | 475 | 01/14/10 | 800 | D472901 | 475 | 01/14/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | D472901 | 475 | 01/14/10 | 841 | D472901 | 475 | 01/17/10 | 881 | D472901 | 475 | 01/19/10 | 921 | D472901 | 475 | 01/19/10 |
| 802 | D472901 | 475 | 01/14/10 | 842 | D472901 | 475 | 01/17/10 | 882 | D472901 | 475 | 01/19/10 | 922 | D472901 | 475 | 01/19/10 |
| 803 | D472901 | 475 | 01/14/10 | 843 | D472901 | 475 | 01/17/10 | 883 | D472901 | 475 | 01/19/10 | 923 | D472901 | 475 | 01/19/10 |
| 804 | D472901 | 475 | 01/14/10 | 844 | D472901 | 475 | 01/17/10 | 884 | D472901 | 475 | 01/19/10 | 924 | D472901 | 475 | 01/19/10 |
| 805 | D472901 | 475 | 01/14/10 | 845 | D472901 | 475 | 01/17/10 | 885 | D472901 | 475 | 01/19/10 | 925 | D472901 | 475 | 01/19/10 |
| 806 | D472901 | 475 | 01/14/10 | 846 | D472901 | 475 | 01/17/10 | 886 | D472901 | 475 | 01/19/10 | 926 | D472901 | 475 | 01/19/10 |
| 807 | D472901 | 475 | 01/14/10 | 847 | D472901 | 475 | 01/17/10 | 887 | D472901 | 475 | 01/19/10 | 927 | D472901 | 475 | 01/19/10 |
| 808 | D472901 | 475 | 01/14/10 | 848 | D472901 | 475 | 01/17/10 | 888 | D472901 | 475 | 01/19/10 | 928 | D472901 | 475 | 01/19/10 |
| 809 | D472901 | 475 | 01/14/10 | 849 | D472901 | 475 | 01/17/10 | 889 | D472901 | 475 | 01/19/10 | 929 | D472901 | 475 | 01/19/10 |
| 810 | D472901 | 475 | 01/15/10 | 850 | D472901 | 475 | 01/17/10 | 890 | D472901 | 475 | 01/19/10 | 930 | D472901 | 475 | 01/19/10 |
| 811 | D472901 | 475 | 01/15/10 | 851 | D472901 | 475 | 01/17/10 | 891 | D472901 | 475 | 01/19/10 | 931 | D472901 | 475 | 01/19/10 |
| 812 | D472901 | 475 | 01/15/10 | 852 | D472901 | 475 | 01/17/10 | 892 | D472901 | 475 | 01/19/10 | 932 | D472901 | 475 | 01/19/10 |
| 813 | D472901 | 475 | 01/15/10 | 853 | D472901 | 475 | 01/17/10 | 893 | D472901 | 475 | 01/19/10 | 933 | D472901 | 475 | 01/19/10 |
| 814 | D472901 | 475 | 01/15/10 | 854 | D472901 | 475 | 01/17/10 | 894 | D472901 | 475 | 01/19/10 | 934 | D472901 | 475 | 01/19/10 |
| 815 | D472901 | 475 | 01/15/10 | 855 | D472901 | 475 | 01/17/10 | 895 | D472901 | 475 | 01/19/10 | 935 | D472901 | 475 | 01/19/10 |
| 816 | D472901 | 475 | 01/15/10 | 856 | D472901 | 475 | 01/17/10 | 896 | D472901 | 475 | 01/19/10 | 936 | D472901 | 475 | 01/19/10 |
| 817 | D472901 | 475 | 01/15/10 | 857 | D472901 | 475 | 01/17/10 | 897 | D472901 | 475 | 01/19/10 | 937 | D472901 | 475 | 01/20/10 |
| 818 | D472901 | 475 | 01/15/10 | 858 | D472901 | 475 | 01/17/10 | 898 | D472901 | 475 | 01/19/10 | 938 | D472901 | 475 | 01/20/10 |
| 819 | D472901 | 475 | 01/15/10 | 859 | D472901 | 475 | 01/17/10 | 899 | D472901 | 475 | 01/19/10 | 939 | D472901 | 475 | 01/20/10 |
| 820 | D472901 | 475 | 01/15/10 | 860 | D472901 | 475 | 01/17/10 | 900 | D472901 | 475 | 01/19/10 | 940 | D472901 | 475 | 01/20/10 |
| 821 | D472901 | 475 | 01/15/10 | 861 | D472901 | 475 | 01/17/10 | 901 | D472901 | 475 | 01/19/10 | 941 | D472901 | 475 | 01/20/10 |
| 822 | D472901 | 475 | 01/15/10 | 862 | D472901 | 475 | 01/17/10 | 902 | D472901 | 475 | 01/19/10 | 942 | D472901 | 475 | 01/20/10 |
| 823 | D472901 | 475 | 01/15/10 | 863 | D472901 | 475 | 01/17/10 | 903 | D472901 | 475 | 01/19/10 | 943 | D472901 | 475 | 01/20/10 |
| 824 | D472901 | 475 | 01/15/10 | 864 | D472901 | 475 | 01/17/10 | 904 | D472901 | 475 | 01/19/10 | 944 | D472901 | 475 | 01/20/10 |
| 825 | D472901 | 475 | 01/15/10 | 865 | D472901 | 475 | 01/17/10 | 905 | D472901 | 475 | 01/19/10 | 945 | D472901 | 475 | 01/20/10 |
| 826 | D472901 | 475 | 01/15/10 | 866 | D472901 | 475 | 01/17/10 | 906 | D472901 | 475 | 01/19/10 | 946 | D472901 | 475 | 01/20/10 |
| 827 | D472901 | 475 | 01/15/10 | 867 | D472901 | 475 | 01/17/10 | 907 | D472901 | 475 | 01/19/10 | 947 | D472901 | 475 | 01/20/10 |
| 828 | D472901 | 475 | 01/15/10 | 868 | D472901 | 475 | 01/17/10 | 908 | D472901 | 475 | 01/19/10 | 948 | D472901 | 475 | 01/20/10 |
| 829 | D472901 | 475 | 01/17/10 | 869 | D472901 | 475 | 01/17/10 | 909 | D472901 | 475 | 01/19/10 | 949 | D472901 | 475 | 01/20/10 |
| 830 | D472901 | 475 | 01/17/10 | 870 | D472901 | 475 | 01/17/10 | 910 | D472901 | 475 | 01/19/10 | 950 | D472901 | 475 | 01/20/10 |
| 831 | D472901 | 475 | 01/17/10 | 871 | D472901 | 475 | 01/17/10 | 911 | D472901 | 475 | 01/19/10 | 951 | D472901 | 475 | 01/20/10 |
| 832 | D472901 | 475 | 01/17/10 | 872 | D472901 | 475 | 01/19/10 | 912 | D472901 | 475 | 01/19/10 | 952 | D472901 | 475 | 01/20/10 |
| 833 | D472901 | 475 | 01/17/10 | 873 | D472901 | 475 | 01/19/10 | 913 | D472901 | 475 | 01/19/10 | 953 | D472901 | 475 | 01/20/10 |
| 834 | D472901 | 475 | 01/17/10 | 874 | D472901 | 475 | 01/19/10 | 914 | D472901 | 475 | 01/19/10 | 954 | D472901 | 475 | 01/20/10 |
| 835 | D472901 | 475 | 01/17/10 | 875 | D472901 | 475 | 01/19/10 | 915 | D472901 | 475 | 01/19/10 | 955 | D472901 | 475 | 01/20/10 |
| 836 | D472901 | 475 | 01/17/10 | 876 | D472901 | 475 | 01/19/10 | 916 | D472901 | 475 | 01/19/10 | 956 | D472901 | 475 | 01/20/10 |
| 837 | D472901 | 475 | 01/17/10 | 877 | D472901 | 475 | 01/19/10 | 917 | D472901 | 475 | 01/19/10 | 957 | D472901 | 475 | 01/20/10 |
| 838 | D472901 | 475 | 01/17/10 | 878 | D472901 | 475 | 01/19/10 | 918 | D472901 | 475 | 01/19/10 | 958 | D472901 | 475 | 01/20/10 |
| 839 | D472901 | 475 | 01/17/10 | 879 | D472901 | 475 | 01/19/10 | 919 | D472901 | 475 | 01/19/10 | 959 | D472901 | 475 | 01/20/10 |
| 840 | D472901 | 475 | 01/17/10 | 880 | D472901 | 475 | 01/19/10 | 920 | D472901 | 475 | 01/19/10 | 960 | D472901 | 475 | 01/20/10 |

|  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 961 | D472901 | 475 | 01/20/10 | 1001 | D472901 | 475 | 01/20/10 | 1041 | D472901 | 475 | 01/21/10 | 1081 | D472901 | 475 | 01/21/10 |
| 962 | D472901 | 475 | 01/20/10 | 1002 | D472901 | 475 | 01/20/10 | 1042 | D472901 | 475 | 01/21/10 | 1082 | D472901 | 475 | 01/21/10 |
| 963 | D472901 | 475 | 01/20/10 | 1003 | D472901 | 475 | 01/20/10 | 1043 | D472901 | 475 | 01/21/10 | 1083 | D472901 | 475 | 01/21/10 |
| 964 | D472901 | 475 | 01/20/10 | 1040 | D472901 | 475 | 01/20/10 | 1044 | D472901 | 475 | 01/21/10 | 1084 | D472901 | 475 | 01/21/10 |
| 965 | D472901 | 475 | 01/20/10 | 1005 | D472901 | 475 | 01/20/10 | 1045 | D472901 | 475 | 01/21/10 | 1085 | D472901 | 475 | 01/21/10 |
| 966 | D472901 | 475 | 01/20/10 | 1006 | D472901 | 475 | 01/20/10 | 1046 | D472901 | 475 | 01/21/10 | 1086 | D472901 | 475 | 01/21/10 |
| 967 | D472901 | 475 | 01/20/10 | 1007 | D472901 | 475 | 01/20/10 | 1047 | D472901 | 475 | 01/21/10 | 1087 | D472901 | 475 | 01/21/10 |
| 968 | D472901 | 475 | 01/20/10 | 1008 | D472901 | 475 | 01/20/10 | 1048 | D472901 | 475 | 01/21/10 | 1088 | D472901 | 475 | 01/21/10 |
| 969 | D472901 | 475 | 01/20/10 | 1009 | D472901 | 475 | 01/20/10 | 1049 | D472901 | 475 | 01/21/10 | 1089 | D472901 | 475 | 01/21/10 |
| 970 | D472901 | 475 | 01/20/10 | 1010 | D472901 | 475 | 01/20/10 | 1050 | D472901 | 475 | 01/21/10 | 1090 | D472901 | 475 | 01/21/10 |
| 971 | D472901 | 475 | 01/20/10 | 1011 | D472901 | 475 | 01/20/10 | 1051 | D472901 | 475 | 01/21/10 | 1091 | D472901 | 475 | 01/21/10 |
| 972 | D472901 | 475 | 01/20/10 | 1012 | D472901 | 475 | 01/20/10 | 1052 | D472901 | 475 | 01/21/10 | 1092 | D472901 | 475 | 01/21/10 |
| 973 | D472901 | 475 | 01/20/10 | 1013 | D472901 | 475 | 01/20/10 | 1053 | D472901 | 475 | 01/21/10 | 1093 | D472901 | 475 | 01/21/10 |
| 974 | D472901 | 475 | 01/20/10 | 1014 | D472901 | 475 | 01/20/10 | 1054 | D472901 | 475 | 01/21/10 | 1094 | D472901 | 475 | 01/21/10 |
| 975 | D472901 | 475 | 01/20/10 | 1015 | D472901 | 475 | 01/20/10 | 1055 | D472901 | 475 | 01/21/10 | 1095 | D472901 | 475 | 01/21/10 |
| 976 | D472901 | 475 | 01/20/10 | 1016 | D472901 | 475 | 01/20/10 | 1056 | D472901 | 475 | 01/21/10 | 1096 | D472901 | 475 | 01/21/10 |
| 977 | D472901 | 475 | 01/20/10 | 1017 | D472901 | 475 | 01/20/10 | 1057 | D472901 | 475 | 01/21/10 | 1097 | D472901 | 475 | 01/21/10 |
| 978 | D472901 | 475 | 01/20/10 | 1018 | D472901 | 475 | 01/20/10 | 1058 | D472901 | 475 | 01/21/10 | 1098 | D472901 | 475 | 01/21/10 |
| 979 | D472901 | 475 | 01/20/10 | 1019 | D472901 | 475 | 01/20/10 | 1059 | D472901 | 475 | 01/21/10 | 1099 | D472901 | 475 | 01/21/10 |
| 980 | D472901 | 475 | 01/20/10 | 1020 | D472901 | 475 | 01/20/10 | 1060 | D472901 | 475 | 01/21/10 | 1100 | D472901 | 475 | 01/21/10 |
| 981 | D472901 | 475 | 01/20/10 | 1021 | D472901 | 475 | 01/20/10 | 1061 | D472901 | 475 | 01/21/10 | 1101 | D472901 | 475 | 01/21/10 |
| 982 | D472901 | 475 | 01/20/10 | 1022 | D472901 | 475 | 01/20/10 | 1062 | D472901 | 475 | 01/21/10 | 1102 | D472901 | 475 | 01/21/10 |
| 983 | D472901 | 475 | 01/20/10 | 1023 | D472901 | 475 | 01/20/10 | 1063 | D472901 | 475 | 01/21/10 | 1103 | D472901 | 475 | 01/21/10 |
| 984 | D472901 | 475 | 01/20/10 | 1024 | D472901 | 475 | 01/20/10 | 1064 | D472901 | 475 | 01/21/10 | 1104 | D472901 | 475 | 01/21/10 |
| 985 | D472901 | 475 | 01/20/10 | 1025 | D472901 | 475 | 01/20/10 | 1065 | D472901 | 475 | 01/21/10 | 1105 | D472901 | 475 | 01/21/10 |
| 986 | D472901 | 475 | 01/20/10 | 1026 | D472901 | 475 | 01/21/10 | 1066 | D472901 | 475 | 01/21/10 | 1106 | D472901 | 475 | 01/21/10 |
| 987 | D472901 | 475 | 01/20/10 | 1027 | D472901 | 475 | 01/21/10 | 1067 | D472901 | 475 | 01/21/10 | 1107 | D472901 | 475 | 01/21/10 |
| 988 | D472901 | 475 | 01/20/10 | 1028 | D472901 | 475 | 01/21/10 | 1068 | D472901 | 475 | 01/21/10 | 1108 | D472901 | 475 | 01/21/10 |
| 989 | D472901 | 475 | 01/20/10 | 1029 | D472901 | 475 | 01/21/10 | 1069 | D472901 | 475 | 01/21/10 | 1109 | D472901 | 475 | 01/21/10 |
| 990 | D472901 | 475 | 01/20/10 | 1030 | D472901 | 475 | 01/21/10 | 1070 | D472901 | 475 | 01/21/10 | 1110 | D472901 | 475 | 01/21/10 |
| 991 | D472901 | 475 | 01/20/10 | 1031 | D472901 | 475 | 01/21/10 | 1071 | D472901 | 475 | 01/21/10 | 1111 | D472901 | 475 | 01/21/10 |
| 992 | D472901 | 475 | 01/20/10 | 1032 | D472901 | 475 | 01/21/10 | 1072 | D472901 | 475 | 01/21/10 | 1112 | D472901 | 475 | 01/21/10 |
| 993 | D472901 | 475 | 01/20/10 | 1033 | D472901 | 475 | 01/21/10 | 1073 | D472901 | 475 | 01/21/10 | 1113 | D472901 | 475 | 01/21/10 |
| 994 | D472901 | 475 | 01/20/10 | 1034 | D472901 | 475 | 01/21/10 | 1074 | D472901 | 475 | 01/21/10 | 1114 | D472901 | 475 | 01/21/10 |
| 995 | D472901 | 475 | 01/20/10 | 1035 | D472901 | 475 | 01/21/10 | 1075 | D472901 | 475 | 01/21/10 | 1115 | D472901 | 475 | 01/21/10 |
| 996 | D472901 | 475 | 01/20/10 | 1036 | D472901 | 475 | 01/21/10 | 1076 | D472901 | 475 | 01/21/10 | 1116 | D472901 | 475 | 01/21/10 |
| 997 | D472901 | 475 | 01/20/10 | 1037 | D472901 | 475 | 01/21/10 | 1077 | D472901 | 475 | 01/21/10 | 1117 | D472901 | 475 | 01/21/10 |
| 998 | D472901 | 475 | 01/20/10 | 1038 | D472901 | 475 | 01/21/10 | 1078 | D472901 | 475 | 01/21/10 | 1118 | D472901 | 475 | 01/21/10 |
| 999 | D472901 | 475 | 01/20/10 | 1039 | D472901 | 475 | 01/21/10 | 1079 | D472901 | 475 | 01/21/10 | 1119 | D472901 | 475 | 01/21/10 |
| 1000 | D472901 | 475 | 01/20/10 | 1040 | D472901 | 475 | 01/21/10 | 1080 | D472901 | 475 | 01/21/10 | 1120 | D472901 | 475 | 01/21/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | D472901 | 475 | 01/21/10 | 1161 | D472901 | 475 | 01/22/10 | 1201 | D472901 | 475 | 01/22/10 | 1241 | D472901 | 475 | 01/23/10 |
| 1122 | D472901 | 475 | 01/21/10 | 1162 | D472901 | 475 | 01/22/10 | 1202 | D472901 | 475 | 01/22/10 | 1242 | D472901 | 475 | 01/23/10 |
| 1123 | D472901 | 475 | 01/21/10 | 1163 | D472901 | 475 | 01/22/10 | 1203 | D472901 | 475 | 01/22/10 | 1243 | D472901 | 475 | 01/23/10 |
| 1124 | D472901 | 475 | 01/21/10 | 1164 | D472901 | 475 | 01/22/10 | 1204 | D472901 | 475 | 01/22/10 | 1244 | D472901 | 475 | 01/23/10 |
| 1125 | D472901 | 475 | 01/21/10 | 1165 | D472901 | 475 | 01/22/10 | 1205 | D472901 | 475 | 01/22/10 | 1245 | D472901 | 475 | 01/23/10 |
| 1126 | D472901 | 475 | 01/21/10 | 1166 | D472901 | 475 | 01/22/10 | 1206 | D472901 | 475 | 01/22/10 | 1246 | D472901 | 475 | 01/23/10 |
| 1127 | D472901 | 475 | 01/21/10 | 1167 | D472901 | 475 | 01/22/10 | 1207 | D472901 | 475 | 01/22/10 | 1247 | D472901 | 475 | 01/23/10 |
| 1128 | D472901 | 475 | 01/21/10 | 1168 | D472901 | 475 | 01/22/10 | 1208 | D472901 | 475 | 01/22/10 | 1248 | D472901 | 475 | 01/23/10 |
| 1129 | D472901 | 475 | 01/21/10 | 1169 | D472901 | 475 | 01/22/10 | 1209 | D472901 | 475 | 01/22/10 | 1249 | D472901 | 475 | 01/23/10 |
| 1130 | D472901 | 475 | 01/21/10 | 1170 | D472901 | 475 | 01/22/10 | 1210 | D472901 | 475 | 01/22/10 | 1250 | D472901 | 475 | 01/23/10 |
| 1131 | D472901 | 475 | 01/21/10 | 1171 | D472901 | 475 | 01/22/10 | 1211 | D472901 | 475 | 01/22/10 | 1251 | D472901 | 475 | 01/23/10 |
| 1132 | D472901 | 475 | 01/21/10 | 1172 | D472901 | 475 | 01/22/10 | 1212 | D472901 | 475 | 01/22/10 | 1252 | D472901 | 475 | 01/23/10 |
| 1133 | D472901 | 475 | 01/21/10 | 1173 | D472901 | 475 | 01/22/10 | 1213 | D472901 | 475 | 01/22/10 | 1253 | D472901 | 475 | 01/23/10 |
| 1134 | D472901 | 475 | 01/21/10 | 1174 | D472901 | 475 | 01/22/10 | 1214 | D472901 | 475 | 01/23/10 | 1254 | D472901 | 475 | 01/23/10 |
| 1135 | D472901 | 475 | 01/21/10 | 1175 | D472901 | 475 | 01/22/10 | 1215 | D472901 | 475 | 01/23/10 | 1255 | D472901 | 475 | 01/23/10 |
| 1136 | D472901 | 475 | 01/21/10 | 1176 | D472901 | 475 | 01/22/10 | 1216 | D472901 | 475 | 01/23/10 | 1256 | D472901 | 475 | 01/23/10 |
| 1137 | D472901 | 475 | 01/21/10 | 1177 | D472901 | 475 | 01/22/10 | 1217 | D472901 | 475 | 01/23/10 | 1257 | D472901 | 475 | 01/23/10 |
| 1138 | D472901 | 475 | 01/22/10 | 1178 | D472901 | 475 | 01/22/10 | 1218 | D472901 | 475 | 01/23/10 | 1258 | D472901 | 475 | 01/23/10 |
| 1139 | D472901 | 475 | 01/22/10 | 1179 | D472901 | 475 | 01/22/10 | 1219 | D472901 | 475 | 01/23/10 | 1259 | D472901 | 475 | 01/23/10 |
| 1140 | D472901 | 475 | 01/22/10 | 1180 | D472901 | 475 | 01/22/10 | 1220 | D472901 | 475 | 01/23/10 | 1260 | D472901 | 475 | 01/23/10 |
| 1141 | D472901 | 475 | 01/22/10 | 1181 | D472901 | 475 | 01/22/10 | 1221 | D472901 | 475 | 01/23/10 | 1261 | D472901 | 475 | 01/23/10 |
| 1142 | D472901 | 475 | 01/22/10 | 1182 | D472901 | 475 | 01/22/10 | 1222 | D472901 | 475 | 01/23/10 | 1262 | D472901 | 475 | 01/23/10 |
| 1143 | D472901 | 475 | 01/22/10 | 1183 | D472901 | 475 | 01/22/10 | 1223 | D472901 | 475 | 01/23/10 | 1263 | D472901 | 475 | 01/23/10 |
| 1144 | D472901 | 475 | 01/22/10 | 1184 | D472901 | 475 | 01/22/10 | 1224 | D472901 | 475 | 01/23/10 | 1264 | D472901 | 475 | 01/23/10 |
| 1145 | D472901 | 475 | 01/22/10 | 1185 | D472901 | 475 | 01/22/10 | 1225 | D472901 | 475 | 01/23/10 | 1265 | D472901 | 475 | 01/23/10 |
| 1146 | D472901 | 475 | 01/22/10 | 1186 | D472901 | 475 | 01/22/10 | 1226 | D472901 | 475 | 01/23/10 | 1266 | D472901 | 475 | 01/23/10 |
| 1147 | D472901 | 475 | 01/22/10 | 1187 | D472901 | 475 | 01/22/10 | 1227 | D472901 | 475 | 01/23/10 | 1267 | D472901 | 475 | 01/23/10 |
| 1148 | D472901 | 475 | 01/22/10 | 1188 | D472901 | 475 | 01/22/10 | 1228 | D472901 | 475 | 01/23/10 | 1268 | D472901 | 475 | 01/23/10 |
| 1149 | D472901 | 475 | 01/22/10 | 1189 | D472901 | 475 | 01/22/10 | 1229 | D472901 | 475 | 01/23/10 | 1269 | D472901 | 475 | 01/23/10 |
| 1150 | D472901 | 475 | 01/22/10 | 1190 | D472901 | 475 | 01/22/10 | 1230 | D472901 | 475 | 01/23/10 | 1270 | D472901 | 475 | 01/23/10 |
| 1151 | D472901 | 475 | 01/22/10 | 1191 | D472901 | 475 | 01/22/10 | 1231 | D472901 | 475 | 01/23/10 | 1271 | D472901 | 475 | 01/23/10 |
| 1152 | D472901 | 475 | 01/22/10 | 1192 | D472901 | 475 | 01/22/10 | 1232 | D472901 | 475 | 01/23/10 | 1272 | D472901 | 475 | 01/23/10 |
| 1153 | D472901 | 475 | 01/22/10 | 1193 | D472901 | 475 | 01/22/10 | 1233 | D472901 | 475 | 01/23/10 | 1273 | D472901 | 475 | 01/23/10 |
| 1154 | D472901 | 475 | 01/22/10 | 1194 | D472901 | 475 | 01/22/10 | 1234 | D472901 | 475 | 01/23/10 | 1274 | D472901 | 475 | 01/23/10 |
| 1155 | D472901 | 475 | 01/22/10 | 1195 | D472901 | 475 | 01/22/10 | 1235 | D472901 | 475 | 01/23/10 | 1275 | D472901 | 475 | 01/23/10 |
| 1156 | D472901 | 475 | 01/22/10 | 1196 | D472901 | 475 | 01/22/10 | 1236 | D472901 | 475 | 01/23/10 | 1276 | D472901 | 475 | 01/23/10 |
| 1157 | D472901 | 475 | 01/22/10 | 1197 | D472901 | 475 | 01/22/10 | 1237 | D472901 | 475 | 01/23/10 | 1277 | D472901 | 475 | 01/23/10 |
| 1158 | D472901 | 475 | 01/22/10 | 1198 | D472901 | 475 | 01/22/10 | 1238 | D472901 | 475 | 01/23/10 | 1278 | D472901 | 475 | 01/23/10 |
| 1159 | D472901 | 475 | 01/22/10 | 1199 | D472901 | 475 | 01/22/10 | 1239 | D472901 | 475 | 01/23/10 | 1279 | D472901 | 475 | 01/23/10 |
| 1160 | D472901 | 475 | 01/22/10 | 1200 | D472901 | 475 | 01/22/10 | 1240 | D472901 | 475 | 01/23/10 | 1280 | D472901 | 475 | 01/23/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | D472901 | 475 | 01/23/10 | 1321 | D472901 | 475 | 01/23/10 | 1361 | D472901 | 475 | 01/23/10 | 1401 | D472901 | 475 | 01/25/10 |
| 1282 | D472901 | 475 | 01/23/10 | 1322 | D472901 | 475 | 01/23/10 | 1362 | D472901 | 475 | 01/23/10 | 1402 | D472901 | 475 | 01/25/10 |
| 1283 | D472901 | 475 | 01/23/10 | 1323 | D472901 | 475 | 01/23/10 | 1363 | D472901 | 475 | 01/23/10 | 1403 | D472901 | 475 | 01/25/10 |
| 1284 | D472901 | 475 | 01/23/10 | 1324 | D472901 | 475 | 01/23/10 | 1364 | D472901 | 475 | 01/23/10 | 1404 | D472901 | 475 | 01/25/10 |
| 1285 | D472901 | 475 | 01/23/10 | 1325 | D472901 | 475 | 01/23/10 | 1365 | D472901 | 475 | 01/23/10 | 1405 | D472901 | 475 | 01/25/10 |
| 1286 | D472901 | 475 | 01/23/10 | 1326 | D472901 | 475 | 01/23/10 | 1366 | D472901 | 475 | 01/23/10 | 1406 | D472901 | 475 | 01/25/10 |
| 1287 | D472901 | 475 | 01/23/10 | 1327 | D472901 | 475 | 01/23/10 | 1367 | D472901 | 475 | 01/23/10 | 1407 | D472901 | 475 | 01/25/10 |
| 1288 | D472901 | 475 | 01/23/10 | 1328 | D472901 | 475 | 01/23/10 | 1368 | D472901 | 475 | 01/23/10 | 1408 | D472901 | 475 | 01/25/10 |
| 1289 | D472901 | 475 | 01/23/10 | 1329 | D472901 | 475 | 01/23/10 | 1369 | D472901 | 475 | 01/25/10 | 1409 | D472901 | 475 | 01/25/10 |
| 1290 | D472901 | 475 | 01/23/10 | 1330 | D472901 | 475 | 01/23/10 | 1370 | D472901 | 475 | 01/25/10 | 1410 | D472901 | 475 | 01/25/10 |
| 1291 | D472901 | 475 | 01/23/10 | 1331 | D472901 | 475 | 01/23/10 | 1371 | D472901 | 475 | 01/25/10 | 1411 | D472901 | 475 | 01/25/10 |
| 1292 | D472901 | 475 | 01/23/10 | 1332 | D472901 | 475 | 01/23/10 | 1372 | D472901 | 475 | 01/25/10 | 1412 | D472901 | 475 | 01/25/10 |
| 1293 | D472901 | 475 | 01/23/10 | 1333 | D472901 | 475 | 01/23/10 | 1373 | D472901 | 475 | 01/25/10 | 1413 | D472901 | 475 | 01/25/10 |
| 1294 | D472901 | 475 | 01/23/10 | 1334 | D472901 | 475 | 01/23/10 | 1374 | D472901 | 475 | 01/25/10 | 1414 | D472901 | 475 | 01/25/10 |
| 1295 | D472901 | 475 | 01/23/10 | 1335 | D472901 | 475 | 01/23/10 | 1375 | D472901 | 475 | 01/25/10 | 1415 | D472901 | 475 | 01/25/10 |
| 1296 | D472901 | 475 | 01/23/10 | 1336 | D472901 | 475 | 01/23/10 | 1376 | D472901 | 475 | 01/25/10 | 1416 | D472901 | 475 | 01/25/10 |
| 1297 | D472901 | 475 | 01/23/10 | 1337 | D472901 | 475 | 01/23/10 | 1377 | D472901 | 475 | 01/25/10 | 1417 | D472901 | 475 | 01/25/10 |
| 1298 | D472901 | 475 | 01/23/10 | 1338 | D472901 | 475 | 01/23/10 | 1378 | D472901 | 475 | 01/25/10 | 1418 | D472901 | 475 | 01/25/10 |
| 1299 | D472901 | 475 | 01/23/10 | 1339 | D472901 | 475 | 01/23/10 | 1379 | D472901 | 475 | 01/25/10 | 1419 | D472901 | 475 | 01/25/10 |
| 1300 | D472901 | 475 | 01/23/10 | 1340 | D472901 | 475 | 01/23/10 | 1380 | D472901 | 475 | 01/25/10 | 1420 | D472901 | 475 | 01/25/10 |
| 1301 | D472901 | 475 | 01/23/10 | 1341 | D472901 | 475 | 01/23/10 | 1381 | D472901 | 475 | 01/25/10 | 1421 | D472901 | 475 | 01/25/10 |
| 1302 | D472901 | 475 | 01/23/10 | 1342 | D472901 | 475 | 01/23/10 | 1382 | D472901 | 475 | 01/25/10 | 1422 | D472901 | 475 | 01/25/10 |
| 1303 | D472901 | 475 | 01/23/10 | 1343 | D472901 | 475 | 01/23/10 | 1383 | D472901 | 475 | 01/25/10 | 1423 | D472901 | 475 | 01/25/10 |
| 1304 | D472901 | 475 | 01/23/10 | 1344 | D472901 | 475 | 01/23/10 | 1384 | D472901 | 475 | 01/25/10 | 1424 | D472901 | 475 | 01/25/10 |
| 1305 | D472901 | 475 | 01/23/10 | 1345 | D472901 | 475 | 01/23/10 | 1385 | D472901 | 475 | 01/25/10 | 1425 | D472901 | 475 | 01/25/10 |
| 1306 | D472901 | 475 | 01/23/10 | 1346 | D472901 | 475 | 01/23/10 | 1386 | D472901 | 475 | 01/25/10 | 1426 | D472901 | 475 | 01/25/10 |
| 1307 | D472901 | 475 | 01/23/10 | 1347 | D472901 | 475 | 01/23/10 | 1387 | D472901 | 475 | 01/25/10 | 1427 | D472901 | 475 | 01/25/10 |
| 1308 | D472901 | 475 | 01/23/10 | 1348 | D472901 | 475 | 01/23/10 | 1388 | D472901 | 475 | 01/25/10 | 1428 | D472901 | 475 | 01/25/10 |
| 1309 | D472901 | 475 | 01/23/10 | 1349 | D472901 | 475 | 01/23/10 | 1389 | D472901 | 475 | 01/25/10 | 1429 | D472901 | 475 | 01/25/10 |
| 1310 | D472901 | 475 | 01/23/10 | 1350 | D472901 | 475 | 01/23/10 | 1390 | D472901 | 475 | 01/25/10 | 1430 | D472901 | 475 | 01/25/10 |
| 1311 | D472901 | 475 | 01/23/10 | 1351 | D472901 | 475 | 01/23/10 | 1391 | D472901 | 475 | 01/25/10 | 1431 | D472901 | 475 | 01/25/10 |
| 1312 | D472901 | 475 | 01/23/10 | 1352 | D472901 | 475 | 01/23/10 | 1392 | D472901 | 475 | 01/25/10 | 1432 | D472901 | 475 | 01/25/10 |
| 1313 | D472901 | 475 | 01/23/10 | 1353 | D472901 | 475 | 01/23/10 | 1393 | D472901 | 475 | 01/25/10 | 1433 | D472901 | 475 | 01/25/10 |
| 1314 | D472901 | 475 | 01/23/10 | 1354 | D472901 | 475 | 01/23/10 | 1394 | D472901 | 475 | 01/25/10 | 1434 | D472901 | 475 | 01/25/10 |
| 1315 | D472901 | 475 | 01/23/10 | 1355 | D472901 | 475 | 01/23/10 | 1395 | D472901 | 475 | 01/25/10 | 1435 | D472901 | 475 | 01/25/10 |
| 1316 | D472901 | 475 | 01/23/10 | 1356 | D472901 | 475 | 01/23/10 | 1396 | D472901 | 475 | 01/25/10 | 1436 | D472901 | 475 | 01/25/10 |
| 1317 | D472901 | 475 | 01/23/10 | 1357 | D472901 | 475 | 01/23/10 | 1397 | D472901 | 475 | 01/25/10 | 1437 | D472901 | 475 | 01/25/10 |
| 1318 | D472901 | 475 | 01/23/10 | 1358 | D472901 | 475 | 01/23/10 | 1398 | D472901 | 475 | 01/25/10 | 1438 | D472901 | 475 | 01/25/10 |
| 1319 | D472901 | 475 | 01/23/10 | 1359 | D472901 | 475 | 01/23/10 | 1399 | D472901 | 475 | 01/25/10 | 1439 | D472901 | 475 | 01/25/10 |
| 1320 | D472901 | 475 | 01/23/10 | 1360 | D472901 | 475 | 01/23/10 | 1400 | D472901 | 475 | 01/25/10 | 1440 | D472901 | 475 | 01/25/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | D472901 | 475 | 01/25/10 | 1481 | D472901 | 475 | 01/26/10 | 1521 | D472901 | 475 | 01/27/10 | 1561 | D472901 | 475 | 01/27/10 |
| 1442 | D472901 | 475 | 01/25/10 | 1482 | D472901 | 475 | 01/26/10 | 1522 | D472901 | 475 | 01/27/10 | 1562 | D472901 | 475 | 01/27/10 |
| 1443 | D472901 | 475 | 01/25/10 | 1483 | D472901 | 475 | 01/26/10 | 1523 | D472901 | 475 | 01/27/10 | 1563 | D472901 | 475 | 01/27/10 |
| 1444 | D472901 | 475 | 01/25/10 | 1484 | D472901 | 475 | 01/26/10 | 1524 | D472901 | 475 | 01/27/10 | 1564 | D472901 | 475 | 01/27/10 |
| 1445 | D472901 | 475 | 01/25/10 | 1485 | D472901 | 475 | 01/26/10 | 1525 | D472901 | 475 | 01/27/10 | 1565 | D472901 | 475 | 01/27/10 |
| 1446 | D472901 | 475 | 01/25/10 | 1486 | D472901 | 475 | 01/26/10 | 1526 | D472901 | 475 | 01/27/10 | 1566 | D472901 | 475 | 01/27/10 |
| 1447 | D472901 | 475 | 01/25/10 | 1487 | D472901 | 475 | 01/26/10 | 1527 | D472901 | 475 | 01/27/10 | 1567 | D472901 | 475 | 01/27/10 |
| 1448 | D472901 | 475 | 01/26/10 | 1488 | D472901 | 475 | 01/26/10 | 1528 | D472901 | 475 | 01/27/10 | 1568 | D472901 | 475 | 01/27/10 |
| 1449 | D472901 | 475 | 01/26/10 | 1489 | D472901 | 475 | 01/26/10 | 1529 | D472901 | 475 | 01/27/10 | 1569 | D472901 | 475 | 01/27/10 |
| 1450 | D472900 | 475 | 01/26/10 | 1490 | D472901 | 475 | 01/26/10 | 1530 | D472901 | 475 | 01/27/10 | 1570 | D472901 | 475 | 01/27/10 |
| 1451 | D472901 | 475 | 01/26/10 | 1491 | D472901 | 475 | 01/26/10 | 1531 | D472901 | 475 | 01/27/10 | 1571 | D472901 | 475 | 01/27/10 |
| 1452 | D472901 | 475 | 01/26/10 | 1492 | D472901 | 475 | 01/26/10 | 1532 | D472901 | 475 | 01/27/10 | 1572 | D472901 | 475 | 01/27/10 |
| 1453 | D472901 | 475 | 01/26/10 | 1493 | D472901 | 475 | 01/26/10 | 1533 | D472901 | 475 | 01/27/10 | 1573 | D472901 | 475 | 01/27/10 |
| 1454 | D472901 | 475 | 01/26/10 | 1494 | D472901 | 475 | 01/26/10 | 1534 | D472901 | 475 | 01/27/10 | 1574 | D472901 | 475 | 01/27/10 |
| 1455 | D472901 | 475 | 01/26/10 | 1495 | D472901 | 475 | 01/26/10 | 1535 | D472901 | 475 | 01/27/10 | 1575 | D472901 | 475 | 01/27/10 |
| 1456 | D472901 | 475 | 01/26/10 | 1496 | D472901 | 475 | 01/26/10 | 1536 | D472901 | 475 | 01/27/10 | 1576 | D472901 | 475 | 01/27/10 |
| 1457 | D472901 | 475 | 01/26/10 | 1497 | D472901 | 475 | 01/26/10 | 1537 | D472901 | 475 | 01/27/10 | 1577 | D472901 | 475 | 01/27/10 |
| 1458 | D472901 | 475 | 01/26/10 | 1498 | D472901 | 475 | 01/26/10 | 1538 | D472901 | 475 | 01/27/10 | 1578 | D472901 | 475 | 01/27/10 |
| 1459 | D472901 | 475 | 01/26/10 | 1499 | D472901 | 475 | 01/26/10 | 1539 | D472901 | 475 | 01/27/10 | 1579 | D472901 | 475 | 01/27/10 |
| 1460 | D472901 | 475 | 01/26/10 | 1500 | D472901 | 475 | 01/26/10 | 1540 | D472901 | 475 | 01/27/10 | 1580 | D472901 | 475 | 01/27/10 |
| 1461 | D472901 | 475 | 01/26/10 | 1501 | D472901 | 475 | 01/26/10 | 1541 | D472901 | 475 | 01/27/10 | 1581 | D472901 | 475 | 01/27/10 |
| 1462 | D472901 | 475 | 01/26/10 | 1502 | D472901 | 475 | 01/26/10 | 1542 | D472901 | 475 | 01/27/10 | 1582 | D472901 | 475 | 01/27/10 |
| 1463 | D472901 | 475 | 01/26/10 | 1503 | D472901 | 475 | 01/26/10 | 1543 | D472901 | 475 | 01/27/10 | 1583 | D472901 | 475 | 01/27/10 |
| 1464 | D472901 | 475 | 01/26/10 | 1504 | D472901 | 475 | 01/26/10 | 1544 | D472901 | 475 | 01/27/10 | 1584 | D472901 | 475 | 01/27/10 |
| 1465 | D472901 | 475 | 01/26/10 | 1505 | D472901 | 475 | 01/26/10 | 1545 | D472901 | 475 | 01/27/10 | 1585 | D472901 | 475 | 01/27/10 |
| 1466 | D472901 | 475 | 01/26/10 | 1506 | D472901 | 475 | 01/26/10 | 1546 | D472901 | 475 | 01/27/10 | 1586 | D472901 | 475 | 01/27/10 |
| 1467 | D472901 | 475 | 01/26/10 | 1507 | D472901 | 475 | 01/26/10 | 1547 | D472901 | 475 | 01/27/10 | 1587 | D472901 | 475 | 01/27/10 |
| 1468 | D472901 | 475 | 01/26/10 | 1508 | D472901 | 475 | 01/26/10 | 1548 | D472901 | 475 | 01/27/10 | 1588 | D472901 | 475 | 01/27/10 |
| 1469 | D472901 | 475 | 01/26/10 | 1509 | D472901 | 475 | 01/26/10 | 1549 | D472901 | 475 | 01/27/10 | 1589 | D472901 | 475 | 01/27/10 |
| 1470 | D472901 | 475 | 01/26/10 | 1510 | D472901 | 475 | 01/26/10 | 1550 | D472901 | 475 | 01/27/10 | 1590 | D472901 | 475 | 01/27/10 |
| 1471 | D472901 | 475 | 01/26/10 | 1511 | D472901 | 475 | 01/26/10 | 1551 | D472901 | 475 | 01/27/10 | 1591 | D472901 | 475 | 01/27/10 |
| 1472 | D472901 | 475 | 01/26/10 | 1512 | D472901 | 475 | 01/26/10 | 1552 | D472901 | 475 | 01/27/10 | 1592 | D472901 | 475 | 01/27/10 |
| 1473 | D472901 | 475 | 01/26/10 | 1513 | D472901 | 475 | 01/27/10 | 1553 | D472901 | 475 | 01/27/10 | 1593 | D472901 | 475 | 01/27/10 |
| 1474 | D472901 | 475 | 01/26/10 | 1514 | D472901 | 475 | 01/27/10 | 1554 | D472901 | 475 | 01/27/10 | 1594 | D472901 | 475 | 01/27/10 |
| 1475 | D472901 | 475 | 01/26/10 | 1515 | D472901 | 475 | 01/27/10 | 1555 | D472901 | 475 | 01/27/10 | 1595 | D472901 | 475 | 01/28/10 |
| 1476 | D472901 | 475 | 01/26/10 | 1516 | D472901 | 475 | 01/27/10 | 1556 | D472901 | 475 | 01/27/10 | 1596 | D472901 | 475 | 01/28/10 |
| 1477 | D472901 | 475 | 01/26/10 | 1517 | D472901 | 475 | 01/27/10 | 1557 | D472901 | 475 | 01/27/10 | 1597 | D472901 | 475 | 01/28/10 |
| 1478 | D472901 | 475 | 01/26/10 | 1518 | D472901 | 475 | 01/27/10 | 1558 | D472901 | 475 | 01/27/10 | 1598 | D472901 | 475 | 01/28/10 |
| 1479 | D472901 | 475 | 01/26/10 | 1519 | D472901 | 475 | 01/27/10 | 1559 | D472901 | 475 | 01/27/10 | 1599 | D472901 | 475 | 01/28/10 |
| 1480 | D472901 | 475 | 01/26/10 | 1520 | D472901 | 475 | 01/27/10 | 1560 | D472901 | 475 | 01/27/10 | 1600 | D472901 | 475 | 01/28/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601 | D472901 | 475 | 01/28/10 | 1641 | D472901 | 475 | 01/28/10 | 1681 | D472901 | 475 | 01/29/10 | 1721 | D472901 | 475 | 01/29/10 |
| 1602 | D472901 | 475 | 01/28/10 | 1642 | D472901 | 475 | 01/28/10 | 1682 | D472901 | 475 | 01/29/10 | 1722 | D472901 | 475 | 01/29/10 |
| 1603 | D472901 | 475 | 01/28/10 | 1643 | D472901 | 475 | 01/28/10 | 1683 | D472901 | 475 | 01/29/10 | 1723 | D472901 | 475 | 01/29/10 |
| 1604 | D472901 | 475 | 01/28/10 | 1644 | D472901 | 475 | 01/28/10 | 1684 | D472901 | 475 | 01/29/10 | 1724 | D472901 | 475 | 01/29/10 |
| 1605 | D472901 | 475 | 01/28/10 | 1645 | D472901 | 475 | 01/28/10 | 1685 | D472901 | 475 | 01/29/10 | 1725 | D472901 | 475 | 01/29/10 |
| 1606 | D472901 | 475 | 01/28/10 | 1646 | D472901 | 475 | 01/29/10 | 1686 | D472901 | 475 | 01/29/10 | 1726 | D472901 | 475 | 01/29/10 |
| 1607 | D472901 | 475 | 01/28/10 | 1647 | D472901 | 475 | 01/29/10 | 1687 | D472901 | 475 | 01/29/10 | 1727 | D472901 | 475 | 01/29/10 |
| 1608 | D472901 | 475 | 01/28/10 | 1648 | D472901 | 475 | 01/29/10 | 1688 | D472901 | 475 | 01/29/10 | 1728 | D472901 | 475 | 01/29/10 |
| 1609 | D472901 | 475 | 01/28/10 | 1649 | D472901 | 475 | 01/29/10 | 1689 | D472901 | 475 | 01/29/10 | 1729 | D472901 | 475 | 01/29/10 |
| 1610 | D472901 | 475 | 01/28/10 | 1650 | D472901 | 475 | 01/29/10 | 1690 | D472901 | 475 | 01/29/10 | 1730 | D472901 | 475 | 01/29/10 |
| 1611 | D472901 | 475 | 01/28/10 | 1651 | D472901 | 475 | 01/29/10 | 1691 | D472901 | 475 | 01/29/10 | 1731 | D472901 | 475 | 01/29/10 |
| 1612 | D472901 | 475 | 01/28/10 | 1652 | D472901 | 475 | 01/29/10 | 1692 | D472901 | 475 | 01/29/10 | 1732 | D472901 | 475 | 01/29/10 |
| 1613 | D472901 | 475 | 01/28/10 | 1653 | D472901 | 475 | 01/29/10 | 1693 | D472901 | 475 | 01/29/10 | 1733 | D472901 | 475 | 01/29/10 |
| 1614 | D472901 | 475 | 01/28/10 | 1654 | D472901 | 475 | 01/29/10 | 1694 | D472901 | 475 | 01/29/10 | 1734 | D472901 | 475 | 01/29/10 |
| 1615 | D472901 | 475 | 01/28/10 | 1655 | D472901 | 475 | 01/29/10 | 1695 | D472901 | 475 | 01/29/10 | 1735 | D472901 | 475 | 01/29/10 |
| 1616 | D472901 | 475 | 01/28/10 | 1656 | D472901 | 475 | 01/29/10 | 1696 | D472901 | 475 | 01/29/10 | 1736 | D472901 | 475 | 01/29/10 |
| 1617 | D472901 | 475 | 01/28/10 | 1657 | D472901 | 475 | 01/29/10 | 1697 | D472901 | 475 | 01/29/10 | 1737 | D472901 | 475 | 01/29/10 |
| 1618 | D472901 | 475 | 01/28/10 | 1658 | D472901 | 475 | 01/29/10 | 1698 | D472901 | 475 | 01/29/10 | 1738 | D472901 | 475 | 01/29/10 |
| 1619 | D472901 | 475 | 01/28/10 | 1659 | D472901 | 475 | 01/29/10 | 1699 | D472901 | 475 | 01/29/10 | 1739 | D472901 | 475 | 01/29/10 |
| 1620 | D472901 | 475 | 01/28/10 | 1660 | D472901 | 475 | 01/29/10 | 1700 | D472901 | 475 | 01/29/10 | 1740 | D472901 | 475 | 01/29/10 |
| 1621 | D472901 | 475 | 01/28/10 | 1661 | D472901 | 475 | 01/29/10 | 1701 | D472901 | 475 | 01/29/10 | 1741 | D472901 | 475 | 01/29/10 |
| 1622 | D472901 | 475 | 01/28/10 | 1662 | D472901 | 475 | 01/29/10 | 1702 | D472901 | 475 | 01/29/10 | 1742 | D472901 | 475 | 01/29/10 |
| 1623 | D472901 | 475 | 01/28/10 | 1663 | D472901 | 475 | 01/29/10 | 1703 | D472901 | 475 | 01/29/10 | 1743 | D472901 | 475 | 01/29/10 |
| 1624 | D472901 | 475 | 01/28/10 | 1664 | D472901 | 475 | 01/29/10 | 1704 | D472901 | 475 | 01/29/10 | 1744 | D472901 | 475 | 01/29/10 |
| 1625 | D472901 | 475 | 01/28/10 | 1665 | D472901 | 475 | 01/29/10 | 1705 | D472901 | 475 | 01/29/10 | 1745 | D472901 | 475 | 01/29/10 |
| 1626 | D472901 | 475 | 01/28/10 | 1666 | D472901 | 475 | 01/29/10 | 1706 | D472901 | 475 | 01/29/10 | 1746 | D472901 | 475 | 01/29/10 |
| 1627 | D472901 | 475 | 01/28/10 | 1667 | D472901 | 475 | 01/29/10 | 1707 | D472901 | 475 | 01/29/10 | 1747 | D472901 | 475 | 01/29/10 |
| 1628 | D472901 | 475 | 01/28/10 | 1668 | D472901 | 475 | 01/29/10 | 1708 | D472901 | 475 | 01/29/10 | 1748 | D472901 | 475 | 01/29/10 |
| 1628 | D472901 | 475 | 01/28/10 | 1669 | D472901 | 475 | 01/29/10 | 1709 | D472901 | 475 | 01/29/10 | 1749 | D472901 | 475 | 01/29/10 |
| 1630 | D472901 | 475 | 01/28/10 | 1670 | D472901 | 475 | 01/29/10 | 1710 | D472901 | 475 | 01/29/10 | 1750 | D472901 | 475 | 01/29/10 |
| 1631 | D472901 | 475 | 01/28/10 | 1671 | D472901 | 475 | 01/29/10 | 1711 | D472901 | 475 | 01/29/10 | 1751 | D472901 | 475 | 01/29/10 |
| 1632 | D472901 | 475 | 01/28/10 | 1672 | D472901 | 475 | 01/29/10 | 1712 | D472901 | 475 | 01/29/10 | 1752 | D472901 | 475 | 01/29/10 |
| 1633 | D472901 | 475 | 01/28/10 | 1673 | D472901 | 475 | 01/29/10 | 1713 | D472901 | 475 | 01/29/10 | 1753 | D472901 | 475 | 01/29/10 |
| 1634 | D472901 | 475 | 01/28/10 | 1674 | D472901 | 475 | 01/29/10 | 1714 | D472901 | 475 | 01/29/10 | 1754 | D472901 | 475 | 01/29/10 |
| 1635 | D472901 | 475 | 01/28/10 | 1675 | D472901 | 475 | 01/29/10 | 1715 | D472901 | 475 | 01/29/10 | 1755 | D472901 | 475 | 01/29/10 |
| 1636 | D472901 | 475 | 01/28/10 | 1676 | D472901 | 475 | 01/29/10 | 1716 | D472901 | 475 | 01/29/10 | 1756 | D472901 | 475 | 01/29/10 |
| 1637 | D472901 | 475 | 01/28/10 | 1677 | D472901 | 475 | 01/29/10 | 1717 | D472901 | 475 | 01/29/10 | 1757 | D472901 | 475 | 01/29/10 |
| 1638 | D472901 | 475 | 01/28/10 | 1678 | D472901 | 475 | 01/29/10 | 1718 | D472901 | 475 | 01/29/10 | 1758 | D472901 | 475 | 01/29/10 |
| 1639 | D472901 | 475 | 01/28/10 | 1679 | D472901 | 475 | 01/29/10 | 1719 | D472901 | 475 | 01/29/10 | 1759 | D472901 | 475 | 01/29/10 |
| 1640 | D472901 | 475 | 01/28/10 | 1680 | D472901 | 475 | 01/29/10 | 1720 | D472901 | 475 | 01/29/10 | 1760 | D472901 | 475 | 01/29/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1761 | D472901 | 475 | 01/29/10 | 1801 | D472901 | 475 | 02/01/10 | 1841 | D472901 | 475 | 02/01/10 | 1881 | D472901 | 475 | 02/01/10 |
| 1762 | D472901 | 475 | 01/29/10 | 1802 | D472901 | 475 | 02/01/10 | 1842 | D472901 | 475 | 02/01/10 | 1882 | D472901 | 475 | 02/01/10 |
| 1763 | D472901 | 475 | 01/29/10 | 1803 | D472901 | 475 | 02/01/10 | 1843 | D472901 | 475 | 02/01/10 | 1883 | D472901 | 475 | 02/01/10 |
| 1764 | D472901 | 475 | 01/29/10 | 1804 | D472901 | 475 | 02/01/10 | 1844 | D472901 | 475 | 02/01/10 | 1884 | D472901 | 475 | 02/01/10 |
| 1765 | D472901 | 475 | 01/29/10 | 1805 | D472901 | 475 | 02/01/10 | 1845 | D472901 | 475 | 02/01/10 | 1885 | D472901 | 475 | 02/01/10 |
| 1766 | D472901 | 475 | 01/29/10 | 1806 | D472901 | 475 | 02/01/10 | 1846 | D472901 | 475 | 02/01/10 | 1886 | D472901 | 475 | 02/01/10 |
| 1767 | D472901 | 475 | 01/29/10 | 1807 | D472901 | 475 | 02/01/10 | 1847 | D472901 | 475 | 02/01/10 | 1887 | D472901 | 475 | 02/01/10 |
| 1768 | D472901 | 475 | 01/29/10 | 1808 | D472901 | 475 | 02/01/10 | 1848 | D472901 | 475 | 02/01/10 | 1888 | D472901 | 475 | 02/01/10 |
| 1769 | D472901 | 475 | 01/29/10 | 1809 | D472901 | 475 | 02/01/10 | 1849 | D472901 | 475 | 02/01/10 | 1889 | D472901 | 475 | 02/01/10 |
| 1770 | D472901 | 475 | 01/29/10 | 1810 | D472901 | 475 | 02/01/10 | 1850 | D472901 | 475 | 02/01/10 | 1890 | D472901 | 475 | 02/01/10 |
| 1771 | D472901 | 475 | 01/29/10 | 1811 | D472901 | 475 | 02/01/10 | 1851 | D472901 | 475 | 02/01/10 | 1891 | D472901 | 475 | 02/01/10 |
| 1772 | D472901 | 475 | 01/29/10 | 1812 | D472901 | 475 | 02/01/10 | 1852 | D472901 | 475 | 02/01/10 | 1892 | D472901 | 475 | 02/01/10 |
| 1773 | D472901 | 475 | 01/29/10 | 1813 | D472901 | 475 | 02/01/10 | 1853 | D472901 | 475 | 02/01/10 | 1893 | D472901 | 475 | 02/01/10 |
| 1774 | D472901 | 475 | 01/29/10 | 1814 | D472901 | 475 | 02/01/10 | 1854 | D472901 | 475 | 02/01/10 | 1894 | D472901 | 475 | 02/01/10 |
| 1775 | D472901 | 475 | 02/01/10 | 1815 | D472901 | 475 | 02/01/10 | 1855 | D472901 | 475 | 02/01/10 | 1895 | D472901 | 475 | 02/01/10 |
| 1776 | D472901 | 475 | 02/01/10 | 1816 | D472901 | 475 | 02/01/10 | 1856 | D472901 | 475 | 02/01/10 | 1896 | D472901 | 475 | 02/01/10 |
| 1777 | D472901 | 475 | 02/01/10 | 1817 | D472901 | 475 | 02/01/10 | 1857 | D472901 | 475 | 02/01/10 | 1897 | D472901 | 475 | 02/01/10 |
| 1778 | D472901 | 475 | 02/01/10 | 1818 | D472901 | 475 | 02/01/10 | 1858 | D472901 | 475 | 02/01/10 | 1898 | D472901 | 475 | 02/01/10 |
| 1779 | D472901 | 475 | 02/01/10 | 1819 | D472901 | 475 | 02/01/10 | 1859 | D472901 | 475 | 02/01/10 | 1899 | D472901 | 475 | 02/01/10 |
| 1780 | D472901 | 475 | 02/01/10 | 1820 | D472901 | 475 | 02/01/10 | 1860 | D472901 | 475 | 02/01/10 | 1900 | D472901 | 475 | 02/01/10 |
| 1781 | D472901 | 475 | 02/01/10 | 1821 | D472901 | 475 | 02/01/10 | 1861 | D472901 | 475 | 02/01/10 | 1901 | D472901 | 475 | 02/01/10 |
| 1782 | D472901 | 475 | 02/01/10 | 1822 | D472901 | 475 | 02/01/10 | 1862 | D472901 | 475 | 02/01/10 | 1902 | D472901 | 475 | 02/01/10 |
| 1783 | D472901 | 475 | 02/01/10 | 1823 | D472901 | 475 | 02/01/10 | 1863 | D472901 | 475 | 02/01/10 | 1903 | D472901 | 475 | 02/01/10 |
| 1784 | D472901 | 475 | 02/01/10 | 1824 | D472901 | 475 | 02/01/10 | 1864 | D472901 | 475 | 02/01/10 | 1904 | D472901 | 475 | 02/01/10 |
| 1785 | D472901 | 475 | 02/01/10 | 1825 | D472901 | 475 | 02/01/10 | 1865 | D472901 | 475 | 02/01/10 | 1905 | D472901 | 475 | 02/01/10 |
| 1786 | D472901 | 475 | 02/01/10 | 1826 | D472901 | 475 | 02/01/10 | 1866 | D472901 | 475 | 02/01/10 | 1906 | D472901 | 475 | 02/01/10 |
| 1787 | D472901 | 475 | 02/01/10 | 1827 | D472901 | 475 | 02/01/10 | 1867 | D472901 | 475 | 02/01/10 | 1907 | D472901 | 475 | 02/01/10 |
| 1788 | D472901 | 475 | 02/01/10 | 1828 | D472901 | 475 | 02/01/10 | 1868 | D472901 | 475 | 02/01/10 | 1908 | D472901 | 475 | 02/02/10 |
| 1789 | D472901 | 475 | 02/01/10 | 1829 | D472901 | 475 | 02/01/10 | 1869 | D472901 | 475 | 02/01/10 | 1909 | D472901 | 475 | 02/02/10 |
| 1790 | D472901 | 475 | 02/01/10 | 1830 | D472901 | 475 | 02/01/10 | 1870 | D472901 | 475 | 02/01/10 | 1910 | D472901 | 475 | 02/02/10 |
| 1791 | D472901 | 475 | 02/01/10 | 1831 | D472901 | 475 | 02/01/10 | 1871 | D472901 | 475 | 02/01/10 | 1911 | D472901 | 475 | 02/02/10 |
| 1792 | D472901 | 475 | 02/01/10 | 1832 | D472901 | 475 | 02/01/10 | 1872 | D472901 | 475 | 02/01/10 | 1912 | D472901 | 475 | 02/02/10 |
| 1793 | D472901 | 475 | 02/01/10 | 1833 | D472901 | 475 | 02/01/10 | 1873 | D472901 | 475 | 02/01/10 | 1913 | D472901 | 475 | 02/02/10 |
| 1794 | D472901 | 475 | 02/01/10 | 1834 | D472901 | 475 | 02/01/10 | 1874 | D472901 | 475 | 02/01/10 | 1914 | D472901 | 475 | 02/02/10 |
| 1795 | D472901 | 475 | 02/01/10 | 1835 | D472901 | 475 | 02/01/10 | 1875 | D472901 | 475 | 02/01/10 | 1915 | D472901 | 475 | 02/02/10 |
| 1796 | D472901 | 475 | 02/01/10 | 1836 | D472901 | 475 | 02/01/10 | 1876 | D472901 | 475 | 02/01/10 | 1916 | D472901 | 475 | 02/02/10 |
| 1797 | D472901 | 475 | 02/01/10 | 1837 | D472901 | 475 | 02/01/10 | 1877 | D472901 | 475 | 02/01/10 | 1917 | D472901 | 475 | 02/02/10 |
| 1798 | D472901 | 475 | 02/01/10 | 1838 | D472901 | 475 | 02/01/10 | 1878 | D472901 | 475 | 02/01/10 | 1918 | D472901 | 475 | 02/02/10 |
| 1799 | D472901 | 475 | 02/01/10 | 1839 | D472901 | 475 | 02/01/10 | 1879 | D472901 | 475 | 02/01/10 | 1919 | D472901 | 475 | 02/02/10 |
| 1800 | D472901 | 475 | 02/01/10 | 1840 | D472901 | 475 | 02/01/10 | 1880 | D472901 | 475 | 02/01/10 | 1920 | D472901 | 475 | 02/02/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1921 | D472901 | 475 | 02/02/10 | 1961 | D472901 | 475 | 02/03/10 | 2001 | D472901 | 475 | 02/03/10 | 2041 | D472901 | 475 | 02/05/10 |
| 1922 | D472901 | 475 | 02/02/10 | 1962 | D472901 | 475 | 02/03/10 | 2002 | D472901 | 475 | 02/03/10 | 2042 | D472901 | 475 | 02/05/10 |
| 1923 | D472901 | 475 | 02/02/10 | 1963 | D472901 | 475 | 02/03/10 | 2003 | D472901 | 475 | 02/03/10 | 2043 | D472901 | 475 | 02/05/10 |
| 1924 | D472901 | 475 | 02/02/10 | 1964 | D472901 | 475 | 02/03/10 | 2004 | D472901 | 475 | 02/03/10 | 2044 | D472901 | 475 | 02/05/10 |
| 1925 | D472901 | 475 | 02/02/10 | 1965 | D472901 | 475 | 02/03/10 | 2005 | D472901 | 475 | 02/03/10 | 2045 | D472901 | 475 | 02/05/10 |
| 1926 | D472901 | 475 | 02/02/10 | 1966 | D472901 | 475 | 02/03/10 | 2006 | D472901 | 475 | 02/03/10 | 2046 | D472901 | 475 | 02/05/10 |
| 1927 | D472901 | 475 | 02/02/10 | 1967 | D472901 | 475 | 02/03/10 | 2007 | D472901 | 475 | 02/03/10 | 2047 | D472901 | 475 | 02/05/10 |
| 1928 | D472901 | 475 | 02/02/10 | 1968 | D472901 | 475 | 02/03/10 | 2008 | D472901 | 475 | 02/03/10 | 2048 | D472901 | 475 | 02/05/10 |
| 1929 | D472901 | 475 | 02/02/10 | 1969 | D472901 | 475 | 02/03/10 | 2009 | D472901 | 475 | 02/03/10 | 2049 | D472901 | 475 | 02/05/10 |
| 1930 | D472901 | 475 | 02/02/10 | 1970 | D472901 | 475 | 02/03/10 | 2010 | D472901 | 475 | 02/03/10 | 2050 | D472901 | 475 | 02/05/10 |
| 1931 | D472901 | 475 | 02/02/10 | 1971 | D472901 | 475 | 02/03/10 | 2011 | D472901 | 475 | 02/03/10 | 2051 | D472901 | 475 | 02/05/10 |
| 1932 | D472901 | 475 | 02/02/10 | 1972 | D472901 | 475 | 02/03/10 | 2012 | D472901 | 475 | 02/03/10 | 2052 | D472901 | 475 | 02/05/10 |
| 1933 | D472901 | 475 | 02/02/10 | 1973 | D472901 | 475 | 02/03/10 | 2013 | D472901 | 475 | 02/03/10 | 2053 | D472901 | 475 | 02/05/10 |
| 1934 | D472901 | 475 | 02/02/10 | 1974 | D472901 | 475 | 02/03/10 | 2014 | D472901 | 475 | 02/03/10 | 2054 | D472901 | 475 | 02/05/10 |
| 1935 | D472901 | 475 | 02/02/10 | 1975 | D472901 | 475 | 02/03/10 | 2015 | D472901 | 475 | 02/04/10 | 2055 | D472901 | 475 | 02/05/10 |
| 1936 | D472901 | 475 | 02/02/10 | 1976 | D472901 | 475 | 02/03/10 | 2016 | D472901 | 475 | 02/04/10 | 2056 | D472901 | 475 | 02/05/10 |
| 1937 | D472901 | 475 | 02/02/10 | 1977 | D472901 | 475 | 02/03/10 | 2017 | D472901 | 475 | 02/04/10 | 2057 | D472901 | 475 | 02/05/10 |
| 1938 | D472901 | 475 | 02/02/10 | 1978 | D472901 | 475 | 02/03/10 | 2018 | D472901 | 475 | 02/04/10 | 2058 | D472901 | 475 | 02/05/10 |
| 1939 | D472901 | 475 | 02/02/10 | 1979 | D472901 | 475 | 02/03/10 | 2019 | D472901 | 475 | 02/04/10 | 2059 | D472901 | 475 | 02/05/10 |
| 1940 | D472901 | 475 | 02/02/10 | 1980 | D472901 | 475 | 02/03/10 | 2020 | D472901 | 475 | 02/04/10 | 2060 | D472901 | 475 | 02/05/10 |
| 1941 | D472901 | 475 | 02/02/10 | 1981 | D472901 | 475 | 02/03/10 | 2021 | D472901 | 475 | 02/04/10 | 2061 | D472901 | 475 | 02/05/10 |
| 1942 | D472901 | 475 | 02/02/10 | 1982 | D472901 | 475 | 02/03/10 | 2022 | D472901 | 475 | 02/04/10 | 2062 | D472901 | 475 | 02/05/10 |
| 1943 | D472901 | 475 | 02/02/10 | 1983 | D472901 | 475 | 02/03/10 | 2023 | D472901 | 475 | 02/04/10 | 2063 | D472901 | 475 | 02/05/10 |
| 1944 | D472901 | 475 | 02/02/10 | 1984 | D472901 | 475 | 02/03/10 | 2024 | D472901 | 475 | 02/04/10 | 2064 | D472901 | 475 | 02/05/10 |
| 1945 | D472901 | 475 | 02/03/10 | 1985 | D472901 | 475 | 02/03/10 | 2025 | D472901 | 475 | 02/04/10 | 2065 | D472901 | 475 | 02/05/10 |
| 1946 | D472901 | 475 | 02/03/10 | 1986 | D472901 | 475 | 02/03/10 | 2026 | D472901 | 475 | 02/04/10 | 2066 | D472901 | 475 | 02/05/10 |
| 1947 | D472901 | 475 | 02/03/10 | 1987 | D472901 | 475 | 02/03/10 | 2027 | D472901 | 475 | 02/04/10 | 2067 | D472901 | 475 | 02/05/10 |
| 1948 | D472901 | 475 | 02/03/10 | 1988 | D472901 | 475 | 02/03/10 | 2028 | D472901 | 475 | 02/04/10 | 2068 | D472901 | 475 | 02/05/10 |
| 1949 | D472901 | 475 | 02/03/10 | 1989 | D472901 | 475 | 02/03/10 | 2029 | D472901 | 475 | 02/04/10 | 2069 | D472901 | 475 | 02/05/10 |
| 1950 | D472901 | 475 | 02/03/10 | 1990 | D472901 | 475 | 02/03/10 | 2030 | D472901 | 475 | 02/04/10 | 2070 | D472901 | 475 | 02/05/10 |
| 1951 | D472901 | 475 | 02/03/10 | 1991 | D472901 | 475 | 02/03/10 | 2031 | D472901 | 475 | 02/04/10 | 2071 | D472901 | 475 | 02/05/10 |
| 1952 | D472901 | 475 | 02/03/10 | 1992 | D472901 | 475 | 02/03/10 | 2032 | D472901 | 475 | 02/04/10 | 2072 | D472901 | 475 | 02/05/10 |
| 1953 | D472901 | 475 | 02/03/10 | 1993 | D472901 | 475 | 02/03/10 | 2033 | D472901 | 475 | 02/04/10 | 2073 | D472901 | 475 | 02/05/10 |
| 1954 | D472901 | 475 | 02/03/10 | 1994 | D472901 | 475 | 02/03/10 | 2034 | D472901 | 475 | 02/04/10 | 2074 | D472901 | 475 | 02/05/10 |
| 1955 | D472901 | 475 | 02/03/10 | 1995 | D472901 | 475 | 02/03/10 | 2035 | D472901 | 475 | 02/04/10 | 2075 | D472901 | 475 | 02/05/10 |
| 1956 | D472901 | 475 | 02/03/10 | 1996 | D472901 | 475 | 02/03/10 | 2036 | D472901 | 475 | 02/04/10 | 2076 | D472901 | 475 | 02/05/10 |
| 1957 | D472901 | 475 | 02/03/10 | 1997 | D472901 | 475 | 02/03/10 | 2037 | D472901 | 475 | 02/04/10 | 2077 | D472901 | 475 | 02/05/10 |
| 1958 | D472901 | 475 | 02/03/10 | 1998 | D472901 | 475 | 02/03/10 | 2038 | D472901 | 475 | 02/04/10 | 2078 | D472901 | 475 | 02/05/10 |
| 1959 | D472901 | 475 | 02/03/10 | 1999 | D472901 | 475 | 02/03/10 | 2039 | D472901 | 475 | 02/05/10 | 2079 | D472901 | 475 | 02/05/10 |
| 1960 | D472901 | 475 | 02/03/10 | 2000 | D472901 | 475 | 02/03/10 | 2040 | D472901 | 475 | 02/05/10 | 2080 | D472901 | 475 | 02/05/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2081** | D472901 | 475 | 02/05/10 | **2121** | D472901 | 475 | 02/05/10 | **2161** | D472901 | 475 | 02/08/10 | **2201** | D472901 | 475 | 02/08/10 |
| **2082** | D472901 | 475 | 02/05/10 | **2122** | D472901 | 475 | 02/05/10 | **2162** | D472901 | 475 | 02/08/10 | **2202** | D472901 | 475 | 02/08/10 |
| **2083** | D472901 | 475 | 02/05/10 | **2123** | D472901 | 475 | 02/05/10 | **2163** | D472901 | 475 | 02/08/10 | **2203** | D472901 | 475 | 02/08/10 |
| **2084** | D472901 | 475 | 02/05/10 | **2124** | D472901 | 475 | 02/05/10 | **2164** | D472901 | 475 | 02/08/10 | **2204** | D472901 | 475 | 02/08/10 |
| **2085** | D472901 | 475 | 02/05/10 | **2125** | D472901 | 475 | 02/05/10 | **2165** | D472901 | 475 | 02/08/10 | **2205** | D472901 | 475 | 02/08/10 |
| **2086** | D472901 | 475 | 02/05/10 | **2126** | D472901 | 475 | 02/05/10 | **2166** | D472901 | 475 | 02/08/10 | **2206** | D472901 | 475 | 02/08/10 |
| **2087** | D472901 | 475 | 02/05/10 | **2127** | D472901 | 475 | 02/05/10 | **2167** | D472901 | 475 | 02/08/10 | **2207** | D472901 | 475 | 02/08/10 |
| **2088** | D472901 | 475 | 02/05/10 | **2128** | D472901 | 475 | 02/05/10 | **2168** | D472901 | 475 | 02/08/10 | **2208** | D472901 | 475 | 02/08/10 |
| **2089** | D472901 | 475 | 02/05/10 | **2129** | D472901 | 475 | 02/05/10 | **2169** | D472901 | 475 | 02/08/10 | **2209** | D472901 | 475 | 02/08/10 |
| **2090** | D472901 | 475 | 02/05/10 | **2130** | D472901 | 475 | 02/05/10 | **2170** | D472901 | 475 | 02/08/10 | **2210** | D472901 | 475 | 02/08/10 |
| **2091** | D472901 | 475 | 02/05/10 | **2131** | D472901 | 475 | 02/05/10 | **2171** | D472901 | 475 | 02/08/10 | **2211** | D472901 | 475 | 02/08/10 |
| **2092** | D472901 | 475 | 02/05/10 | **2132** | D472901 | 475 | 02/05/10 | **2172** | D472901 | 475 | 02/08/10 | **2212** | D472901 | 475 | 02/08/10 |
| **2093** | D472901 | 475 | 02/05/10 | **2133** | D472901 | 475 | 02/05/10 | **2173** | D472901 | 475 | 02/08/10 | **2213** | D472901 | 475 | 02/09/10 |
| **2094** | D472901 | 475 | 02/05/10 | **2134** | D472901 | 475 | 02/05/10 | **2174** | D472901 | 475 | 02/08/10 | **2214** | D472901 | 475 | 02/09/10 |
| **2095** | D472901 | 475 | 02/05/10 | **2135** | D472901 | 475 | 02/05/10 | **2175** | D472901 | 475 | 02/08/10 | **2215** | D472901 | 475 | 02/09/10 |
| **2096** | D472901 | 475 | 02/05/10 | **2136** | D472901 | 475 | 02/05/10 | **2176** | D472901 | 475 | 02/08/10 | **2216** | D472901 | 475 | 02/09/10 |
| **2097** | D472901 | 475 | 02/05/10 | **2137** | D472901 | 475 | 02/05/10 | **2177** | D472901 | 475 | 02/08/10 | **2217** | D472901 | 475 | 02/09/10 |
| **2098** | D472901 | 475 | 02/05/10 | **2138** | D472901 | 475 | 02/05/10 | **2178** | D472901 | 475 | 02/08/10 | **2218** | D472901 | 475 | 02/09/10 |
| **2099** | D472901 | 475 | 02/05/10 | **2139** | D472901 | 475 | 02/05/10 | **2179** | D472901 | 475 | 02/08/10 | **2219** | D472901 | 475 | 02/09/10 |
| **2100** | D472901 | 475 | 02/05/10 | **2140** | D472901 | 475 | 02/05/10 | **2180** | D472901 | 475 | 02/08/10 | **2220** | D472901 | 475 | 02/09/10 |
| **2101** | D472901 | 475 | 02/05/10 | **2141** | D472901 | 475 | 02/05/10 | **2181** | D472901 | 475 | 02/08/10 | **2221** | D472901 | 475 | 02/09/10 |
| **2102** | D472901 | 475 | 02/05/10 | **2142** | D472901 | 475 | 02/05/10 | **2182** | D472901 | 475 | 02/08/10 | **2222** | D472901 | 475 | 02/09/10 |
| **2103** | D472901 | 475 | 02/05/10 | **2143** | D472901 | 475 | 02/05/10 | **2183** | D472901 | 475 | 02/08/10 | **2223** | D472901 | 475 | 02/09/10 |
| **2104** | D472901 | 475 | 02/05/10 | **2144** | D472901 | 475 | 02/05/10 | **2184** | D472901 | 475 | 02/08/10 | **2224** | D472901 | 475 | 02/09/10 |
| **2105** | D472901 | 475 | 02/05/10 | **2145** | D472901 | 475 | 02/05/10 | **2185** | D472901 | 475 | 02/08/10 | **2225** | D472901 | 475 | 02/09/10 |
| **2106** | D472901 | 475 | 02/05/10 | **2146** | D472901 | 475 | 02/05/10 | **2186** | D472901 | 475 | 02/08/10 | **2226** | D472901 | 475 | 02/09/10 |
| **2107** | D472901 | 475 | 02/05/10 | **2147** | D472901 | 475 | 02/05/10 | **2187** | D472901 | 475 | 02/08/10 | **2227** | D472901 | 475 | 02/09/10 |
| **2108** | D472901 | 475 | 02/05/10 | **2148** | D472901 | 475 | 02/05/10 | **2188** | D472901 | 475 | 02/08/10 | **2228** | D472901 | 475 | 02/09/10 |
| **2109** | D472901 | 475 | 02/05/10 | **2149** | D472901 | 475 | 02/05/10 | **2189** | D472901 | 475 | 02/08/10 | **2229** | D472901 | 475 | 02/09/10 |
| **2110** | D472901 | 475 | 02/05/10 | **2150** | D472901 | 475 | 02/05/10 | **2190** | D472901 | 475 | 02/08/10 | **2230** | D472901 | 475 | 02/09/10 |
| **2111** | D472901 | 475 | 02/05/10 | **2151** | D472901 | 475 | 02/05/10 | **2191** | D472901 | 475 | 02/08/10 | **2231** | D472901 | 475 | 02/09/10 |
| **2112** | D472901 | 475 | 02/05/10 | **2152** | D472901 | 475 | 02/05/10 | **2192** | D472901 | 475 | 02/08/10 | **2232** | D472901 | 475 | 02/09/10 |
| **2113** | D472901 | 475 | 02/05/10 | **2153** | D472901 | 475 | 02/05/10 | **2193** | D472901 | 475 | 02/08/10 | **2233** | D472901 | 475 | 02/09/10 |
| **2114** | D472901 | 475 | 02/05/10 | **2154** | D472901 | 475 | 02/05/10 | **2194** | D472901 | 475 | 02/08/10 | **2234** | D472901 | 475 | 02/09/10 |
| **2115** | D472901 | 475 | 02/05/10 | **2155** | D472901 | 475 | 02/05/10 | **2195** | D472901 | 475 | 02/08/10 | **2235** | D472901 | 475 | 02/09/10 |
| **2116** | D472901 | 475 | 02/05/10 | **2156** | D472901 | 475 | 02/05/10 | **2196** | D472901 | 475 | 02/08/10 | **2236** | D472901 | 475 | 02/09/10 |
| **2117** | D472901 | 475 | 02/05/10 | **2157** | D472901 | 475 | 02/05/10 | **2197** | D472901 | 475 | 02/08/10 | **2237** | D472901 | 475 | 02/09/10 |
| **2118** | D472901 | 475 | 02/05/10 | **2158** | D472901 | 475 | 02/05/10 | **2198** | D472901 | 475 | 02/08/10 | **2238** | D472901 | 475 | 02/09/10 |
| **2119** | D472901 | 475 | 02/05/10 | **2159** | D472901 | 475 | 02/08/10 | **2199** | D472901 | 475 | 02/08/10 | **2239** | D472901 | 475 | 02/09/10 |
| **2120** | D472901 | 475 | 02/05/10 | **2160** | D472901 | 475 | 02/08/10 | **2200** | D472901 | 475 | 02/08/10 | **2240** | D472901 | 475 | 02/09/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2241 | D472901 | 475 | 02/09/10 | 2281 | D472901 | 475 | 02/10/10 | 2321 | D472901 | 475 | 02/11/10 | 2361 | D472901 | 475 | 02/12/10 |
| 2242 | D472901 | 475 | 02/09/10 | 2282 | D472901 | 475 | 02/10/10 | 2322 | D472901 | 475 | 02/11/10 | 2362 | D472901 | 475 | 02/12/10 |
| 2243 | D472901 | 475 | 02/09/10 | 2283 | D472901 | 475 | 02/10/10 | 2323 | D472901 | 475 | 02/11/10 | 2363 | D472901 | 475 | 02/12/10 |
| 2244 | D472901 | 475 | 02/09/10 | 2284 | D472901 | 475 | 02/10/10 | 2324 | D472901 | 475 | 02/11/10 | 2364 | D472901 | 475 | 02/12/10 |
| 2245 | D472901 | 475 | 02/09/10 | 2285 | D472901 | 475 | 02/10/10 | 2325 | D472901 | 475 | 02/11/10 | 2365 | D472901 | 475 | 02/12/10 |
| 2246 | D472901 | 475 | 02/09/10 | 2286 | D472901 | 475 | 02/10/10 | 2326 | D472901 | 475 | 02/11/10 | 2366 | D472901 | 475 | 02/12/10 |
| 2247 | D472901 | 475 | 02/09/10 | 2287 | D472901 | 475 | 02/10/10 | 2327 | D472901 | 475 | 02/11/10 | 2367 | D472901 | 475 | 02/12/10 |
| 2248 | D472901 | 475 | 02/09/10 | 2288 | D472901 | 475 | 02/10/10 | 2328 | D472901 | 475 | 02/11/10 | 2368 | D472901 | 475 | 02/12/10 |
| 2249 | D472901 | 475 | 02/09/10 | 2289 | D472901 | 475 | 02/10/10 | 2329 | D472901 | 475 | 02/11/10 | 2369 | D472901 | 475 | 02/12/10 |
| 2250 | D472901 | 475 | 02/09/10 | 2290 | D472901 | 475 | 02/10/10 | 2330 | D472901 | 475 | 02/11/10 | 2370 | D472901 | 475 | 02/12/10 |
| 2251 | D472901 | 475 | 02/09/10 | 2291 | D472901 | 475 | 02/11/10 | 2331 | D472901 | 475 | 02/11/10 | 2371 | D472901 | 475 | 02/12/10 |
| 2252 | D472901 | 475 | 02/09/10 | 2292 | D472901 | 475 | 02/11/10 | 2332 | D472901 | 475 | 02/11/10 | 2372 | D472901 | 475 | 02/12/10 |
| 2253 | D472901 | 475 | 02/09/10 | 2293 | D472901 | 475 | 02/11/10 | 2333 | D472901 | 475 | 02/11/10 | 2373 | D472901 | 475 | 02/12/10 |
| 2254 | D472901 | 475 | 02/09/10 | 2294 | D472901 | 475 | 02/11/10 | 2334 | D472901 | 475 | 02/11/10 | 2374 | D472901 | 475 | 02/12/10 |
| 2255 | D472901 | 475 | 02/09/10 | 2295 | D472901 | 475 | 02/11/10 | 2335 | D472901 | 475 | 02/12/10 | 2375 | D472901 | 475 | 02/12/10 |
| 2256 | D472901 | 475 | 02/09/10 | 2296 | D472901 | 475 | 02/11/10 | 2336 | D472901 | 475 | 02/12/10 | 2376 | D472901 | 475 | 02/12/10 |
| 2257 | D472901 | 475 | 02/09/10 | 2297 | D472901 | 475 | 02/11/10 | 2337 | D472901 | 475 | 02/12/10 | 2377 | D472901 | 475 | 02/12/10 |
| 2258 | D472901 | 475 | 02/09/10 | 2298 | D472901 | 475 | 02/11/10 | 2338 | D472901 | 475 | 02/12/10 | 2378 | D472901 | 475 | 02/12/10 |
| 2259 | D472901 | 475 | 02/09/10 | 2299 | D472901 | 475 | 02/11/10 | 2339 | D472901 | 475 | 02/12/10 | 2379 | D472901 | 475 | 02/12/10 |
| 2260 | D472901 | 475 | 02/09/10 | 2300 | D472901 | 475 | 02/11/10 | 2340 | D472901 | 475 | 02/12/10 | 2380 | D472901 | 475 | 02/12/10 |
| 2261 | D472901 | 475 | 02/09/10 | 2301 | D472901 | 475 | 02/11/10 | 2341 | D472901 | 475 | 02/12/10 | 2381 | D472901 | 475 | 02/12/10 |
| 2262 | D472901 | 475 | 02/09/10 | 2302 | D472901 | 475 | 02/11/10 | 2342 | D472901 | 475 | 02/12/10 | 2382 | D472901 | 475 | 02/12/10 |
| 2263 | D472901 | 475 | 02/09/10 | 2303 | D472901 | 475 | 02/11/10 | 2343 | D472901 | 475 | 02/12/10 | 2383 | D472901 | 475 | 02/12/10 |
| 2264 | D472901 | 475 | 02/09/10 | 2304 | D472901 | 475 | 02/11/10 | 2344 | D472901 | 475 | 02/12/10 | 2384 | D472901 | 475 | 02/12/10 |
| 2265 | D472901 | 475 | 02/09/10 | 2305 | D472901 | 475 | 02/11/10 | 2345 | D472901 | 475 | 02/12/10 | 2385 | D472901 | 475 | 02/12/10 |
| 2266 | D472901 | 475 | 02/09/10 | 2306 | D472901 | 475 | 02/11/10 | 2346 | D472901 | 475 | 02/12/10 | 2386 | D472901 | 475 | 02/12/10 |
| 2267 | D472901 | 475 | 02/09/10 | 2307 | D472901 | 475 | 02/11/10 | 2347 | D472901 | 475 | 02/12/10 | 2387 | D472901 | 475 | 02/12/10 |
| 2268 | D472901 | 475 | 02/09/10 | 2308 | D472901 | 475 | 02/11/10 | 2348 | D472901 | 475 | 02/12/10 | 2388 | D472901 | 475 | 02/12/10 |
| 2269 | D472901 | 475 | 02/09/10 | 2309 | D472901 | 475 | 02/11/10 | 2349 | D472901 | 475 | 02/12/10 | 2389 | D472901 | 475 | 02/12/10 |
| 2270 | D472901 | 475 | 02/09/10 | 2310 | D472901 | 475 | 02/11/10 | 2350 | D472901 | 475 | 02/12/10 | 2390 | D472901 | 475 | 02/12/10 |
| 2271 | D472901 | 475 | 02/09/10 | 2311 | D472901 | 475 | 02/11/10 | 2351 | D472901 | 475 | 02/12/10 | 2391 | D472901 | 475 | 02/12/10 |
| 2272 | D472901 | 475 | 02/09/10 | 2312 | D472901 | 475 | 02/11/10 | 2352 | D472901 | 475 | 02/12/10 | 2392 | D472901 | 475 | 02/15/10 |
| 2273 | D472901 | 475 | 02/10/10 | 2313 | D472901 | 475 | 02/11/10 | 2353 | D472901 | 475 | 02/12/10 | 2393 | D472901 | 475 | 02/15/10 |
| 2274 | D472901 | 475 | 02/10/10 | 2314 | D472901 | 475 | 02/11/10 | 2354 | D472901 | 475 | 02/12/10 | 2394 | D472901 | 475 | 02/15/10 |
| 2275 | D472901 | 475 | 02/10/10 | 2315 | D472901 | 475 | 02/11/10 | 2355 | D472901 | 475 | 02/12/10 | 2395 | D472901 | 475 | 02/15/10 |
| 2276 | D472901 | 475 | 02/10/10 | 2316 | D472901 | 475 | 02/11/10 | 2356 | D472901 | 475 | 02/12/10 | 2396 | D472901 | 475 | 02/15/10 |
| 2277 | D472901 | 475 | 02/10/10 | 2317 | D472901 | 475 | 02/11/10 | 2357 | D472901 | 475 | 02/12/10 | 2397 | D472901 | 475 | 02/15/10 |
| 2278 | D472901 | 475 | 02/10/10 | 2318 | D472901 | 475 | 02/11/10 | 2358 | D472901 | 475 | 02/12/10 | 2398 | D472901 | 475 | 02/15/10 |
| 2279 | D472901 | 475 | 02/10/10 | 2319 | D472901 | 475 | 02/11/10 | 2359 | D472901 | 475 | 02/12/10 | 2399 | D472901 | 475 | 02/15/10 |
| 2280 | D472901 | 475 | 02/10/10 | 2320 | D472901 | 475 | 02/11/10 | 2360 | D472901 | 475 | 02/12/10 | 2400 | D472901 | 475 | 02/15/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2401 | D472901 | 475 | 02/15/10 | 2441 | D472901 | 475 | 02/15/10 | 2481 | D472901 | 475 | 02/15/10 | 2521 | D472901 | 475 | 02/17/10 |
| 2402 | D472901 | 475 | 02/15/10 | 2442 | D472901 | 475 | 02/15/10 | 2482 | D472901 | 475 | 02/15/10 | 2522 | D472901 | 475 | 02/17/10 |
| 2403 | D472901 | 475 | 02/15/10 | 2443 | D472901 | 475 | 02/15/10 | 2483 | D472901 | 475 | 02/15/10 | 2523 | D472901 | 475 | 02/17/10 |
| 2404 | D472901 | 475 | 02/15/10 | 2444 | D472901 | 475 | 02/15/10 | 2484 | D472901 | 475 | 02/15/10 | 2524 | D472901 | 475 | 02/17/10 |
| 2405 | D472901 | 475 | 02/15/10 | 2445 | D472901 | 475 | 02/15/10 | 2485 | D472901 | 475 | 02/15/10 | 2525 | D472901 | 475 | 02/17/10 |
| 2406 | D472901 | 475 | 02/15/10 | 2446 | D472901 | 475 | 02/15/10 | 2486 | D472901 | 475 | 02/15/10 | 2526 | D472901 | 475 | 02/17/10 |
| 2407 | D472901 | 475 | 02/15/10 | 2447 | D472901 | 475 | 02/15/10 | 2487 | D472901 | 475 | 02/15/10 | 2527 | D472901 | 475 | 02/17/10 |
| 2408 | D472901 | 475 | 02/15/10 | 2448 | D472901 | 475 | 02/15/10 | 2488 | D472901 | 475 | 02/15/10 | 2528 | D472901 | 475 | 02/17/10 |
| 2409 | D472901 | 475 | 02/15/10 | 2449 | D472901 | 475 | 02/15/10 | 2489 | D472901 | 475 | 02/15/10 | 2529 | D472901 | 475 | 02/17/10 |
| 2410 | D472901 | 475 | 02/15/10 | 2450 | D472901 | 475 | 02/15/10 | 2490 | D472901 | 475 | 02/15/10 | 2530 | D472901 | 475 | 02/17/10 |
| 2411 | D472901 | 475 | 02/15/10 | 2451 | D472901 | 475 | 02/15/10 | 2491 | D472901 | 475 | 02/15/10 | 2531 | D472901 | 475 | 02/17/10 |
| 2412 | D472901 | 475 | 02/15/10 | 2452 | D472901 | 475 | 02/15/10 | 2492 | D472901 | 475 | 02/15/10 | 2532 | D472901 | 475 | 02/17/10 |
| 2413 | D472901 | 475 | 02/15/10 | 2453 | D472901 | 475 | 02/15/10 | 2493 | D472901 | 475 | 02/15/10 | 2533 | D472901 | 475 | 02/17/10 |
| 2414 | D472901 | 475 | 02/15/10 | 2454 | D472901 | 475 | 02/15/10 | 2494 | D472901 | 475 | 02/15/10 | 2534 | D472901 | 475 | 02/17/10 |
| 2415 | D472901 | 475 | 02/15/10 | 2455 | D472901 | 475 | 02/15/10 | 2495 | D472901 | 475 | 02/15/10 | 2535 | D472901 | 475 | 02/17/10 |
| 2416 | D472901 | 475 | 02/15/10 | 2456 | D472901 | 475 | 02/15/10 | 2496 | D472901 | 475 | 02/15/10 | 2536 | D472901 | 475 | 02/17/10 |
| 2417 | D472901 | 475 | 02/15/10 | 2457 | D472901 | 475 | 02/15/10 | 2497 | D472901 | 475 | 02/16/10 | 2537 | D472901 | 475 | 02/17/10 |
| 2418 | D472901 | 475 | 02/15/10 | 2458 | D472901 | 475 | 02/15/10 | 2498 | D472901 | 475 | 02/16/10 | 2538 | D472901 | 475 | 02/17/10 |
| 2419 | D472901 | 475 | 02/15/10 | 2459 | D472901 | 475 | 02/15/10 | 2499 | D472901 | 475 | 02/16/10 | 2539 | D472901 | 475 | 02/17/10 |
| 2420 | D472901 | 475 | 02/15/10 | 2460 | D472901 | 475 | 02/15/10 | 2500 | D472901 | 475 | 02/16/10 | 2540 | D472901 | 475 | 02/17/10 |
| 2421 | D472901 | 475 | 02/15/10 | 2461 | D472901 | 475 | 02/15/10 | 2501 | D472901 | 475 | 02/16/10 | 2541 | D472901 | 475 | 02/17/10 |
| 2422 | D472901 | 475 | 02/15/10 | 2462 | D472901 | 475 | 02/15/10 | 2502 | D472901 | 475 | 02/16/10 | 2542 | D472901 | 475 | 02/17/10 |
| 2423 | D472901 | 475 | 02/15/10 | 2463 | D472901 | 475 | 02/15/10 | 2503 | D472901 | 475 | 02/16/10 | 2543 | D472901 | 475 | 02/17/10 |
| 2424 | D472901 | 475 | 02/15/10 | 2464 | D472901 | 475 | 02/15/10 | 2504 | D472901 | 475 | 02/16/10 | 2544 | D472901 | 475 | 02/17/10 |
| 2425 | D472901 | 475 | 02/15/10 | 2465 | D472901 | 475 | 02/15/10 | 2505 | D472901 | 475 | 02/16/10 | 2545 | D472901 | 475 | 02/17/10 |
| 2426 | D472901 | 475 | 02/15/10 | 2466 | D472901 | 475 | 02/15/10 | 2506 | D472901 | 475 | 02/16/10 | 2546 | D472901 | 475 | 02/17/10 |
| 2427 | D472901 | 475 | 02/15/10 | 2467 | D472901 | 475 | 02/15/10 | 2507 | D472901 | 475 | 02/16/10 | 2547 | D472901 | 475 | 02/17/10 |
| 2428 | D472901 | 475 | 02/15/10 | 2468 | D472901 | 475 | 02/15/10 | 2508 | D472901 | 475 | 02/16/10 | 2548 | D472901 | 475 | 02/17/10 |
| 2429 | D472901 | 475 | 02/15/10 | 2469 | D472901 | 475 | 02/15/10 | 2509 | D472901 | 475 | 02/17/10 | 2549 | D472901 | 475 | 02/17/10 |
| 2430 | D472901 | 475 | 02/15/10 | 2470 | D472901 | 475 | 02/15/10 | 2510 | D472901 | 475 | 02/17/10 | 2550 | D472901 | 475 | 02/17/10 |
| 2431 | D472901 | 475 | 02/15/10 | 2471 | D472901 | 475 | 02/15/10 | 2511 | D472901 | 475 | 02/17/10 | 2551 | D472901 | 475 | 02/17/10 |
| 2432 | D472901 | 475 | 02/15/10 | 2472 | D472901 | 475 | 02/15/10 | 2512 | D472901 | 475 | 02/17/10 | 2552 | D472901 | 475 | 02/17/10 |
| 2433 | D472901 | 475 | 02/15/10 | 2473 | D472901 | 475 | 02/15/10 | 2513 | D472901 | 475 | 02/17/10 | 2553 | D472901 | 475 | 02/17/10 |
| 2434 | D472901 | 475 | 02/15/10 | 2474 | D472901 | 475 | 02/15/10 | 2514 | D472901 | 475 | 02/17/10 | 2554 | D472901 | 475 | 02/17/10 |
| 2435 | D472901 | 475 | 02/15/10 | 2475 | D472901 | 475 | 02/15/10 | 2515 | D472901 | 475 | 02/17/10 | 2555 | D472901 | 475 | 02/17/10 |
| 2436 | D472901 | 475 | 02/15/10 | 2476 | D472901 | 475 | 02/15/10 | 2516 | D472901 | 475 | 02/17/10 | 2556 | D472901 | 475 | 02/17/10 |
| 2437 | D472901 | 475 | 02/15/10 | 2477 | D472901 | 475 | 02/15/10 | 2517 | D472901 | 475 | 02/17/10 | 2557 | D472901 | 475 | 02/17/10 |
| 2438 | D472901 | 475 | 02/15/10 | 2478 | D472901 | 475 | 02/15/10 | 2518 | D472901 | 475 | 02/17/10 | 2558 | D472901 | 475 | 02/17/10 |
| 2439 | D472901 | 475 | 02/15/10 | 2479 | D472901 | 475 | 02/15/10 | 2519 | D472901 | 475 | 02/17/10 | 2559 | D472901 | 475 | 02/17/10 |
| 2440 | D472901 | 475 | 02/15/10 | 2480 | D472901 | 475 | 02/15/10 | 2520 | D472901 | 475 | 02/17/10 | 2560 | D472901 | 475 | 02/17/10 |

|  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2561 | D472901 | 475 | 02/17/10 | 2601 | D472901 | 475 | 02/18/10 | 2641 | D472901 | 475 | 02/19/10 | 2681 | D472901 | 475 | 02/23/10 |
| 2562 | D472901 | 475 | 02/17/10 | 2602 | D472901 | 475 | 02/18/10 | 2642 | D472901 | 475 | 02/19/10 | 2682 | D472901 | 475 | 02/23/10 |
| 2563 | D472901 | 475 | 02/17/10 | 2603 | D472901 | 475 | 02/18/10 | 2643 | D472901 | 475 | 02/19/10 | 2683 | D472901 | 475 | 02/23/10 |
| 2564 | D472901 | 475 | 02/17/10 | 2604 | D472901 | 475 | 02/18/10 | 2644 | D472901 | 475 | 02/19/10 | 2684 | D472901 | 475 | 02/23/10 |
| 2565 | D472901 | 475 | 02/17/10 | 2605 | D472901 | 475 | 02/18/10 | 2645 | D472901 | 475 | 02/19/10 | 2685 | D472901 | 475 | 02/23/10 |
| 2566 | D472901 | 475 | 02/17/10 | 2606 | D472901 | 475 | 02/18/10 | 2646 | D472901 | 475 | 02/19/10 | 2686 | D472901 | 475 | 02/23/10 |
| 2567 | D472901 | 475 | 02/17/10 | 2607 | D472901 | 475 | 02/18/10 | 2647 | D472901 | 475 | 02/19/10 | 2687 | D472901 | 475 | 02/23/10 |
| 2568 | D472901 | 475 | 02/17/10 | 2608 | D472901 | 475 | 02/18/10 | 2648 | D472901 | 475 | 02/19/10 | 2688 | D472901 | 475 | 02/23/10 |
| 2569 | D472901 | 475 | 02/17/10 | 2609 | D472901 | 475 | 02/18/10 | 2649 | D472901 | 475 | 02/19/10 | 2689 | D472901 | 475 | 02/23/10 |
| 2570 | D472901 | 475 | 02/17/10 | 2610 | D472901 | 475 | 02/18/10 | 2650 | D472901 | 475 | 02/19/10 | 2690 | D472901 | 475 | 02/23/10 |
| 2571 | D472901 | 475 | 02/17/10 | 2611 | D472901 | 475 | 02/18/10 | 2651 | D472901 | 475 | 02/19/10 | 2691 | D472901 | 475 | 02/23/10 |
| 2572 | D472901 | 475 | 02/17/10 | 2612 | D472901 | 475 | 02/18/10 | 2652 | D472901 | 475 | 02/19/10 | 2692 | D472901 | 475 | 02/23/10 |
| 2573 | D472901 | 475 | 02/17/10 | 2613 | D472901 | 475 | 02/18/10 | 2653 | D472901 | 475 | 02/22/10 | 2693 | D472901 | 475 | 02/23/10 |
| 2574 | D472901 | 475 | 02/17/10 | 2614 | D472901 | 475 | 02/18/10 | 2654 | D472901 | 475 | 02/22/10 | 2694 | D472901 | 475 | 02/23/10 |
| 2575 | D472901 | 475 | 02/17/10 | 2615 | D472901 | 475 | 02/18/10 | 2655 | D472901 | 475 | 02/22/10 | 2695 | D472901 | 475 | 02/23/10 |
| 2576 | D472901 | 475 | 02/17/10 | 2616 | D472901 | 475 | 02/18/10 | 2656 | D472901 | 475 | 02/22/10 | 2696 | D472901 | 475 | 02/23/10 |
| 2577 | D472901 | 475 | 02/17/10 | 2617 | D472901 | 475 | 02/18/10 | 2657 | D472901 | 475 | 02/22/10 | 2697 | D472901 | 475 | 02/23/10 |
| 2578 | D472901 | 475 | 02/17/10 | 2618 | D472901 | 475 | 02/18/10 | 2658 | D472901 | 475 | 02/22/10 | 2698 | D472901 | 475 | 02/23/10 |
| 2579 | D472901 | 475 | 02/17/10 | 2619 | D472901 | 475 | 02/18/10 | 2659 | D472901 | 475 | 02/22/10 | 2699 | D472901 | 475 | 02/23/10 |
| 2580 | D472901 | 475 | 02/17/10 | 2620 | D472901 | 475 | 02/18/10 | 2660 | D472901 | 475 | 02/23/10 | 2700 | D472901 | 475 | 02/23/10 |
| 2581 | D472901 | 475 | 02/17/10 | 2621 | D472901 | 475 | 02/18/10 | 2661 | D472901 | 475 | 02/23/10 | 2701 | D472901 | 475 | 02/23/10 |
| 2582 | D472901 | 475 | 02/17/10 | 2622 | D472901 | 475 | 02/18/10 | 2662 | D472901 | 475 | 02/23/10 | 2702 | D472901 | 475 | 02/24/10 |
| 2583 | D472901 | 475 | 02/17/10 | 2623 | D472901 | 475 | 02/18/10 | 2663 | D472901 | 475 | 02/23/10 | 2703 | D472901 | 475 | 02/24/10 |
| 2584 | D472901 | 475 | 02/17/10 | 2624 | D472901 | 475 | 02/18/10 | 2664 | D472901 | 475 | 02/23/10 | 2704 | D472901 | 475 | 02/24/10 |
| 2585 | D472901 | 475 | 02/17/10 | 2625 | D472901 | 475 | 02/18/10 | 2665 | D472901 | 475 | 02/23/10 | 2705 | D472901 | 475 | 02/24/10 |
| 2586 | D472901 | 475 | 02/18/10 | 2626 | D472901 | 475 | 02/18/10 | 2666 | D472901 | 475 | 02/23/10 | 2706 | D472901 | 475 | 02/24/10 |
| 2587 | D472901 | 475 | 02/18/10 | 2627 | D472901 | 475 | 02/18/10 | 2667 | D472901 | 475 | 02/23/10 | 2707 | D472901 | 475 | 02/24/10 |
| 2588 | D472901 | 475 | 02/18/10 | 2628 | D472901 | 475 | 02/18/10 | 2668 | D472901 | 475 | 02/23/10 | 2708 | D472901 | 475 | 02/24/10 |
| 2589 | D472901 | 475 | 02/18/10 | 2629 | D472901 | 475 | 02/18/10 | 2669 | D472901 | 475 | 02/23/10 | 2709 | D472901 | 475 | 02/24/10 |
| 2590 | D472901 | 475 | 02/18/10 | 2630 | D472901 | 475 | 02/18/10 | 2670 | D472901 | 475 | 02/23/10 | 2710 | D472901 | 475 | 02/24/10 |
| 2591 | D472901 | 475 | 02/18/10 | 2631 | D472901 | 475 | 02/18/10 | 2671 | D472901 | 475 | 02/23/10 | 2711 | D472901 | 475 | 02/24/10 |
| 2592 | D472901 | 475 | 02/18/10 | 2632 | D472901 | 475 | 02/18/10 | 2672 | D472901 | 475 | 02/23/10 | 2712 | D472901 | 475 | 02/24/10 |
| 2593 | D472901 | 475 | 02/18/10 | 2633 | D472901 | 475 | 02/18/10 | 2673 | D472901 | 475 | 02/23/10 | 2713 | D472901 | 475 | 02/24/10 |
| 2594 | D472901 | 475 | 02/18/10 | 2634 | D472901 | 475 | 02/18/10 | 2674 | D472901 | 475 | 02/23/10 | 2714 | D472901 | 475 | 02/24/10 |
| 2595 | D472901 | 475 | 02/18/10 | 2635 | D472901 | 475 | 02/18/10 | 2675 | D472901 | 475 | 02/23/10 | 2715 | D472901 | 475 | 02/24/10 |
| 2596 | D472901 | 475 | 02/18/10 | 2636 | D472901 | 475 | 02/18/10 | 2676 | D472901 | 475 | 02/23/10 | 2716 | D472901 | 475 | 02/24/10 |
| 2597 | D472901 | 475 | 02/18/10 | 2637 | D472901 | 475 | 02/19/10 | 2677 | D472901 | 475 | 02/23/10 | 2717 | D472901 | 475 | 02/24/10 |
| 2598 | D472901 | 475 | 02/18/10 | 2638 | D472901 | 475 | 02/19/10 | 2678 | D472901 | 475 | 02/23/10 | 2718 | D472901 | 475 | 02/24/10 |
| 2599 | D472901 | 475 | 02/18/10 | 2639 | D472901 | 475 | 02/19/10 | 2679 | D472901 | 475 | 02/23/10 | 2719 | D472901 | 475 | 02/24/10 |
| 2600 | D472901 | 475 | 02/18/10 | 2640 | D472901 | 475 | 02/19/10 | 2680 | D472901 | 475 | 02/23/10 | 2720 | D472901 | 475 | 02/24/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2721 | D472901 | 475 | 02/24/10 | 2761 | D472901 | 475 | 02/26/10 | 2801 | D472901 | 475 | 03/03/10 | 2841 | D472901 | 475 | 03/10/10 |
| 2722 | D472901 | 475 | 02/24/10 | 2762 | D472901 | 475 | 03/01/10 | 2802 | D472901 | 475 | 03/03/10 | 2842 | D472901 | 475 | 03/10/10 |
| 2723 | D472901 | 475 | 02/24/10 | 2763 | D472901 | 475 | 03/01/10 | 2803 | D472901 | 475 | 03/03/10 | 2843 | D472901 | 475 | 03/10/10 |
| 2724 | D472901 | 475 | 02/24/10 | 2764 | D472901 | 475 | 03/01/10 | 2804 | D472901 | 475 | 03/03/10 | 2844 | D472901 | 475 | 03/10/10 |
| 2725 | D472901 | 475 | 02/24/10 | 2765 | D472901 | 475 | 03/01/10 | 2805 | D472901 | 475 | 03/03/10 | 2845 | D472901 | 475 | 03/10/10 |
| 2726 | D472901 | 475 | 02/24/10 | 2766 | D472901 | 475 | 03/01/10 | 2806 | D472901 | 475 | 03/03/10 | 2846 | D472901 | 475 | 03/11/10 |
| 2727 | D472901 | 475 | 02/24/10 | 2767 | D472901 | 475 | 03/01/10 | 2807 | D472901 | 475 | 03/03/10 | 2847 | D472901 | 475 | 03/11/10 |
| 2728 | D472901 | 475 | 02/24/10 | 2768 | D472901 | 475 | 03/01/10 | 2808 | D472901 | 475 | 03/03/10 | 2848 | D472901 | 475 | 03/11/10 |
| 2729 | D472901 | 475 | 02/24/10 | 2769 | D472901 | 475 | 03/01/10 | 2809 | D472901 | 475 | 03/03/10 | 2849 | D472901 | 475 | 03/11/10 |
| 2730 | D472901 | 475 | 02/24/10 | 2770 | D472901 | 475 | 03/01/10 | 2810 | D472901 | 475 | 03/03/10 | 2850 | D472901 | 475 | 03/11/10 |
| 2731 | D472901 | 475 | 02/24/10 | 2771 | D472901 | 475 | 03/01/10 | 2811 | D472901 | 475 | 03/04/10 | 2851 | D472901 | 475 | 03/11/10 |
| 2732 | D472901 | 475 | 02/25/10 | 2772 | D472901 | 475 | 03/01/10 | 2812 | D472901 | 475 | 03/04/10 | 2852 | D472901 | 475 | 03/11/10 |
| 2733 | D472901 | 475 | 02/25/10 | 2773 | D472901 | 475 | 03/01/10 | 2813 | D472901 | 475 | 03/04/10 | 2853 | D472901 | 475 | 03/11/10 |
| 2734 | D472901 | 475 | 02/25/10 | 2774 | D472901 | 475 | 03/02/10 | 2814 | D472901 | 475 | 03/05/10 | 2854 | D472901 | 475 | 03/11/10 |
| 2735 | D472901 | 475 | 02/25/10 | 2775 | D472901 | 475 | 03/02/10 | 2815 | D472901 | 475 | 03/05/10 | 2855 | D472901 | 475 | 03/11/10 |
| 2736 | D472901 | 475 | 02/25/10 | 2776 | D472901 | 475 | 03/02/10 | 2816 | D472901 | 475 | 03/05/10 | 2856 | D472901 | 475 | 03/15/10 |
| 2737 | D472901 | 475 | 02/25/10 | 2777 | D472901 | 475 | 03/02/10 | 2817 | D472901 | 475 | 03/05/10 | 2857 | D472901 | 475 | 03/15/10 |
| 2738 | D472901 | 475 | 02/25/10 | 2778 | D472901 | 475 | 03/02/10 | 2818 | D472901 | 475 | 03/05/10 | 2858 | D472901 | 475 | 03/15/10 |
| 2739 | D472901 | 475 | 02/26/10 | 2779 | D472901 | 475 | 03/02/10 | 2819 | D472901 | 475 | 03/05/10 | 2859 | D472901 | 475 | 03/15/10 |
| 2740 | D472901 | 475 | 02/26/10 | 2780 | D472901 | 475 | 03/02/10 | 2820 | D472901 | 475 | 03/05/10 | 2860 | D472901 | 475 | 03/15/10 |
| 2741 | D472901 | 475 | 02/26/10 | 2781 | D472901 | 475 | 03/02/10 | 2821 | D472901 | 475 | 03/05/10 | 2861 | D472901 | 475 | 03/15/10 |
| 2742 | D472901 | 475 | 02/26/10 | 2782 | D472901 | 475 | 03/02/10 | 2822 | D472901 | 475 | 03/08/10 | 2862 | D472901 | 475 | 03/15/10 |
| 2743 | D472901 | 475 | 02/26/10 | 2783 | D472901 | 475 | 03/02/10 | 2823 | D472901 | 475 | 03/08/10 | 2863 | D472901 | 475 | 03/15/10 |
| 2744 | D472901 | 475 | 02/26/10 | 2784 | D472901 | 475 | 03/02/10 | 2824 | D472901 | 475 | 03/08/10 | 2864 | D472901 | 475 | 03/15/10 |
| 2745 | D472901 | 475 | 02/26/10 | 2785 | D472901 | 475 | 03/02/10 | 2825 | D472901 | 475 | 03/08/10 | 2865 | D472901 | 475 | 03/15/10 |
| 2746 | D472901 | 475 | 02/26/10 | 2786 | D472901 | 475 | 03/02/10 | 2826 | D472901 | 475 | 03/08/10 | 2866 | D472901 | 475 | 03/15/10 |
| 2747 | D472901 | 475 | 02/26/10 | 2787 | D472901 | 475 | 03/02/10 | 2827 | D472901 | 475 | 03/08/10 | 2867 | D472901 | 475 | 03/16/10 |
| 2748 | D472901 | 475 | 02/26/10 | 2788 | D472901 | 475 | 03/02/10 | 2828 | D472901 | 475 | 03/09/10 | 2868 | D472901 | 475 | 03/16/10 |
| 2749 | D472901 | 475 | 02/26/10 | 2789 | D472901 | 475 | 03/02/10 | 2829 | D472901 | 475 | 03/09/10 | 2869 | D472901 | 475 | 03/16/10 |
| 2750 | D472901 | 475 | 02/26/10 | 2790 | D472901 | 475 | 03/02/10 | 2830 | D472901 | 475 | 03/09/10 | 2870 | D472901 | 475 | 03/16/10 |
| 2751 | D472901 | 475 | 02/26/10 | 2791 | D472901 | 475 | 03/02/10 | 2831 | D472901 | 475 | 03/09/10 | 2871 | D472901 | 475 | 03/16/10 |
| 2752 | D472901 | 475 | 02/26/10 | 2792 | D472901 | 475 | 03/02/10 | 2832 | D472901 | 475 | 03/09/10 | 2872 | D472901 | 475 | 03/16/10 |
| 2753 | D472901 | 475 | 02/26/10 | 2793 | D472901 | 475 | 03/02/10 | 2833 | D472901 | 475 | 03/09/10 | 2873 | D472901 | 475 | 03/16/10 |
| 2754 | D472901 | 475 | 02/26/10 | 2794 | D472901 | 475 | 03/02/10 | 2834 | D472901 | 475 | 03/09/10 | 2874 | D472901 | 475 | 03/16/10 |
| 2755 | D472901 | 475 | 02/26/10 | 2795 | D472901 | 475 | 03/02/10 | 2835 | D472901 | 475 | 03/09/10 | 2875 | D472901 | 475 | 03/16/10 |
| 2756 | D472901 | 475 | 02/26/10 | 2796 | D472901 | 475 | 03/02/10 | 2836 | D472901 | 475 | 03/09/10 | 2876 | D472901 | 475 | 03/16/10 |
| 2757 | D472901 | 475 | 02/26/10 | 2797 | D472901 | 475 | 03/03/10 | 2837 | D472901 | 475 | 03/10/10 | 2877 | D472901 | 475 | 03/16/10 |
| 2758 | D472901 | 475 | 02/26/10 | 2798 | D472901 | 475 | 03/03/10 | 2838 | D472901 | 475 | 03/10/10 | 2878 | D472901 | 475 | 03/16/10 |
| 2759 | D472901 | 475 | 02/26/10 | 2799 | D472901 | 475 | 03/03/10 | 2839 | D472901 | 475 | 03/10/10 | 2879 | D472901 | 475 | 03/16/10 |
| 2760 | D472901 | 475 | 02/26/10 | 2800 | D472901 | 475 | 03/03/10 | 2840 | D472901 | 475 | 03/10/10 | 2880 | D472901 | 475 | 03/16/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | D472901 | 475 | 03/16/10 | 2921 | D472901 | 475 | 03/18/10 | 2961 | D472901 | 475 | 03/22/10 | 3001 | D472901 | 475 | 03/25/10 |
| 2882 | D472901 | 475 | 03/16/10 | 2922 | D472901 | 475 | 03/18/10 | 2962 | D472901 | 475 | 03/22/10 | 3002 | D472901 | 475 | 03/25/10 |
| 2883 | D472901 | 475 | 03/16/10 | 2923 | D472901 | 475 | 03/18/10 | 2963 | D472901 | 475 | 03/23/10 | 3003 | D472901 | 475 | 03/26/10 |
| 2884 | D472901 | 475 | 03/16/10 | 2924 | D472901 | 475 | 03/18/10 | 2964 | D472901 | 475 | 03/23/10 | 3004 | D472901 | 475 | 03/26/10 |
| 2885 | D472901 | 475 | 03/16/10 | 2925 | D472901 | 475 | 03/18/10 | 2965 | D472901 | 475 | 03/23/10 | 3005 | D472901 | 475 | 03/26/10 |
| 2886 | D472901 | 475 | 03/16/10 | 2926 | D472901 | 475 | 03/18/10 | 2966 | D472901 | 475 | 03/23/10 | 3006 | D472901 | 475 | 03/29/10 |
| 2887 | D472901 | 475 | 03/16/10 | 2927 | D472901 | 475 | 03/18/10 | 2967 | D472901 | 475 | 03/23/10 | 3007 | D472901 | 475 | 03/29/10 |
| 2888 | D472901 | 475 | 03/16/10 | 2928 | D472901 | 475 | 03/18/10 | 2968 | D472901 | 475 | 03/23/10 | 3008 | D472901 | 475 | 03/29/10 |
| 2889 | D472901 | 475 | 03/17/10 | 2929 | D472901 | 475 | 03/18/10 | 2969 | D472901 | 475 | 03/23/10 | 3009 | D472901 | 475 | 03/29/10 |
| 2890 | D472901 | 475 | 03/17/10 | 2930 | D472901 | 475 | 03/18/10 | 2970 | D472901 | 475 | 03/23/10 | 3010 | D472901 | 475 | 03/30/10 |
| 2891 | D472901 | 475 | 03/17/10 | 2931 | D472901 | 475 | 03/19/10 | 2971 | D472901 | 475 | 03/24/10 | 3011 | D472901 | 475 | 03/31/10 |
| 2892 | D472901 | 475 | 03/17/10 | 2932 | D472901 | 475 | 03/19/10 | 2972 | D472901 | 475 | 03/24/10 | 3012 | D472901 | 475 | 03/31/10 |
| 2893 | D472901 | 475 | 03/17/10 | 2933 | D472901 | 475 | 03/19/10 | 2973 | D472901 | 475 | 03/24/10 | 3013 | D472901 | 475 | 03/31/10 |
| 2894 | D472901 | 475 | 03/17/10 | 2934 | D472901 | 475 | 03/19/10 | 2974 | D472901 | 475 | 03/24/10 | 3014 | D472901 | 475 | 03/31/10 |
| 2895 | D472901 | 475 | 03/17/10 | 2935 | D472901 | 475 | 03/19/10 | 2975 | D472901 | 475 | 03/24/10 | 3015 | D472901 | 475 | 03/31/10 |
| 2896 | D472901 | 475 | 03/17/10 | 2936 | D472901 | 475 | 03/19/10 | 2976 | D472901 | 475 | 03/24/10 | 3016 | D472901 | 475 | 03/31/10 |
| 2897 | D472901 | 475 | 03/17/10 | 2937 | D472901 | 475 | 03/19/10 | 2977 | D472901 | 475 | 03/24/10 | 3017 | D472901 | 475 | 03/31/10 |
| 2898 | D472901 | 475 | 03/17/10 | 2938 | D472901 | 475 | 03/19/10 | 2978 | D472901 | 475 | 03/24/10 | 3018 | D472901 | 475 | 03/31/10 |
| 2899 | D472901 | 475 | 03/17/10 | 2939 | D472901 | 475 | 03/19/10 | 2979 | D472901 | 475 | 03/24/10 | 3019 | D472901 | 475 | 03/31/10 |
| 2900 | D472901 | 475 | 03/17/10 | 2940 | D472901 | 475 | 03/19/10 | 2980 | D472901 | 475 | 03/24/10 | 3020 | D472901 | 475 | 03/31/10 |
| 2901 | D472901 | 475 | 03/17/10 | 2941 | D472901 | 475 | 03/19/10 | 2981 | D472901 | 475 | 03/24/10 | 3021 | D472901 | 475 | 03/31/10 |
| 2902 | D472901 | 475 | 03/17/10 | 2942 | D472901 | 475 | 03/19/10 | 2982 | D472901 | 475 | 03/24/10 | 3022 | D472901 | 475 | 03/31/10 |
| 2903 | D472901 | 475 | 03/17/10 | 2943 | D472901 | 475 | 03/19/10 | 2983 | D472901 | 475 | 03/24/10 | 3023 | D472901 | 475 | 03/31/10 |
| 2904 | D472901 | 475 | 03/17/10 | 2944 | D472901 | 475 | 03/19/10 | 2984 | D472901 | 475 | 03/25/10 | 3024 | D472901 | 475 | 03/31/10 |
| 2905 | D472901 | 475 | 03/17/10 | 2945 | D472901 | 475 | 03/19/10 | 2985 | D472901 | 475 | 03/25/10 | 3025 | D472901 | 475 | 04/01/10 |
| 2906 | D472901 | 475 | 03/17/10 | 2946 | D472901 | 475 | 03/19/10 | 2986 | D472901 | 475 | 03/25/10 | 3026 | D472901 | 475 | 04/01/10 |
| 2907 | D472901 | 475 | 03/17/10 | 2947 | D472901 | 475 | 03/19/10 | 2987 | D472901 | 475 | 03/25/10 | 3027 | D472901 | 475 | 04/01/10 |
| 2908 | D472901 | 475 | 03/17/10 | 2948 | D472901 | 475 | 03/19/10 | 2988 | D472901 | 475 | 03/25/10 | 3028 | D472901 | 475 | 04/01/10 |
| 2909 | D472901 | 475 | 03/17/10 | 2949 | D472901 | 475 | 03/19/10 | 2989 | D472901 | 475 | 03/25/10 | 3029 | D472901 | 475 | 04/01/10 |
| 2910 | D472901 | 475 | 03/17/10 | 2950 | D472901 | 475 | 03/19/10 | 2990 | D472901 | 475 | 03/25/10 | 3030 | D472901 | 475 | 04/01/10 |
| 2911 | D472901 | 475 | 03/17/10 | 2951 | D472901 | 475 | 03/19/10 | 2991 | D472901 | 475 | 03/25/10 | 3031 | D472901 | 475 | 04/01/10 |
| 2912 | D472901 | 475 | 03/18/10 | 2952 | D472901 | 475 | 03/19/10 | 2992 | D472901 | 475 | 03/25/10 | 3032 | D472901 | 475 | 04/01/10 |
| 2913 | D472901 | 475 | 03/18/10 | 2953 | D472901 | 475 | 03/19/10 | 2993 | D472901 | 475 | 03/25/10 | 3033 | D472901 | 475 | 04/01/10 |
| 2914 | D472901 | 475 | 03/18/10 | 2954 | D472901 | 475 | 03/19/10 | 2994 | D472901 | 475 | 03/25/10 | 3034 | D472901 | 475 | 04/01/10 |
| 2915 | D472901 | 475 | 03/18/10 | 2955 | D472901 | 475 | 03/19/10 | 2995 | D472901 | 475 | 03/25/10 | 3035 | D472901 | 475 | 04/01/10 |
| 2916 | D472901 | 475 | 03/18/10 | 2956 | D472901 | 475 | 03/19/10 | 2996 | D472901 | 475 | 03/25/10 | 3036 | D472901 | 475 | 04/01/10 |
| 2917 | D472901 | 475 | 03/18/10 | 2957 | D472901 | 475 | 03/19/10 | 2997 | D472901 | 475 | 03/25/10 | 3037 | D472901 | 475 | 04/01/10 |
| 2918 | D472901 | 475 | 03/18/10 | 2958 | D472901 | 475 | 03/19/10 | 2998 | D472901 | 475 | 03/25/10 | 3038 | D472901 | 475 | 04/01/10 |
| 2919 | D472901 | 475 | 03/18/10 | 2959 | D472901 | 475 | 03/19/10 | 2999 | D472901 | 475 | 03/25/10 | 3039 | D472901 | 475 | 04/05/10 |
| 2920 | D472901 | 475 | 03/18/10 | 2960 | D472901 | 475 | 03/22/10 | 3000 | D472901 | 475 | 03/25/10 | 3040 | D472901 | 475 | 04/05/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3041 | D472901 | 475 | 04/05/10 | 3081 | D472901 | 475 | 04/07/10 | 3121 | D472901 | 475 | 04/30/10 | 3161 | 6067HG6E | 470 | 02/12/10 |
| 3042 | D472901 | 475 | 04/05/10 | 3082 | D472901 | 475 | 04/07/10 | 3122 | D472901 | 475 | 05/10/10 | 3162 | 6067HG6E | 470 | 02/12/10 |
| 3043 | D472901 | 475 | 04/05/10 | 3083 | D472901 | 475 | 04/07/10 | 3123 | D472901 | 475 | 05/11/10 | 3163 | 6067HG6E | 470 | 02/12/10 |
| 3044 | D472901 | 475 | 04/05/10 | 3084 | D472901 | 475 | 04/07/10 | 3124 | D472901 | 475 | 05/26/10 | 3164 | 6067HG6E | 470 | 02/12/10 |
| 3045 | D472901 | 475 | 04/06/10 | 3085 | D472901 | 475 | 04/07/10 | 3125 | D472901 | 475 | 06/01/10 | 3165 | 6067HG6E | 470 | 02/12/10 |
| 3046 | D472901 | 475 | 04/06/10 | 3086 | D472901 | 475 | 04/07/10 | 3126 | 6067HG6E | 470 | 01/11/10 | 3166 | 6067HG6E | 470 | 02/15/10 |
| 3047 | D472901 | 475 | 04/06/10 | 3087 | D472901 | 475 | 04/07/10 | 3127 | 6067HG6E | 470 | 01/19/10 | 3167 | 6067HG6E | 470 | 02/15/10 |
| 3048 | D472901 | 475 | 04/06/10 | 3088 | D472901 | 475 | 04/07/10 | 3128 | 6067HG6E | 470 | 01/20/10 | 3168 | 6067HG6E | 470 | 02/15/10 |
| 3049 | D472901 | 475 | 04/06/10 | 3089 | D472901 | 475 | 04/07/10 | 3129 | 6067HG6E | 470 | 01/20/10 | 3169 | 6067HG6E | 470 | 02/16/10 |
| 3050 | D472901 | 475 | 04/06/10 | 3090 | D472901 | 475 | 04/07/10 | 3130 | 6067HG6E | 470 | 01/20/10 | 3170 | 6067HG6E | 470 | 02/19/10 |
| 3051 | D472901 | 475 | 04/06/10 | 3091 | D472901 | 475 | 04/07/10 | 3131 | 6067HG6E | 470 | 01/20/10 | 3171 | 6067HG6E | 470 | 02/23/10 |
| 3052 | D472901 | 475 | 04/06/10 | 3092 | D472901 | 475 | 04/07/10 | 3132 | 6067HG6E | 470 | 01/21/10 | 3172 | 6067HG6E | 470 | 02/26/10 |
| 3053 | D472901 | 475 | 04/06/10 | 3093 | D472901 | 475 | 04/07/10 | 3133 | 6067HG6E | 470 | 01/21/10 | 3173 | 6067HG6E | 470 | 03/02/10 |
| 3054 | D472901 | 475 | 04/07/10 | 3094 | D472901 | 475 | 04/07/10 | 3134 | 6067HG6E | 470 | 01/21/10 | 3174 | 6067HG6E | 470 | 03/02/10 |
| 3055 | D472901 | 475 | 04/07/10 | 3095 | D472901 | 475 | 04/08/10 | 3135 | 6067HG6E | 470 | 01/21/10 | 3175 | 6067HG6E | 470 | 03/02/10 |
| 3056 | D472901 | 475 | 04/07/10 | 3096 | D472901 | 475 | 04/08/10 | 3136 | 6067HG6E | 470 | 01/21/10 | 3176 | 6067HG6E | 470 | 03/03/10 |
| 3057 | D472901 | 475 | 04/07/10 | 3097 | D472901 | 475 | 04/08/10 | 3137 | 6067HG6E | 470 | 01/21/10 | 3177 | 6067HG6E | 470 | 03/03/10 |
| 3058 | D472901 | 475 | 04/07/10 | 3098 | D472901 | 475 | 04/08/10 | 3138 | 6067HG6E | 470 | 01/22/10 | 3178 | 6067HG6E | 470 | 03/05/10 |
| 3059 | D472901 | 475 | 04/07/10 | 3099 | D472901 | 475 | 04/08/10 | 3139 | 6067HG6E | 470 | 01/25/10 | 3179 | 6067HG6E | 470 | 03/08/10 |
| 3060 | D472901 | 475 | 04/07/10 | 3100 | D472901 | 475 | 04/08/10 | 3140 | 6067HG6E | 470 | 01/25/10 | 3180 | 6067HG6E | 470 | 03/08/10 |
| 3061 | D472901 | 475 | 04/07/10 | 3101 | D472901 | 475 | 04/08/10 | 3141 | 6067HG6E | 470 | 01/25/10 | 3181 | 6067HG6E | 470 | 03/08/10 |
| 3062 | D472901 | 475 | 04/07/10 | 3102 | D472901 | 475 | 04/13/10 | 3142 | 6067HG6E | 470 | 01/26/10 | 3182 | 6067HG6E | 470 | 03/08/10 |
| 3063 | D472901 | 475 | 04/07/10 | 3103 | D472901 | 475 | 04/13/10 | 3143 | 6067HG6E | 470 | 01/26/10 | 3183 | 6067HG6E | 470 | 03/08/10 |
| 3064 | D472901 | 475 | 04/07/10 | 3104 | D472901 | 475 | 04/14/10 | 3144 | 6067HG6E | 470 | 01/26/10 | 3184 | 6067HG6E | 470 | 03/08/10 |
| 3065 | D472901 | 475 | 04/07/10 | 3105 | D472901 | 475 | 04/14/10 | 3145 | 6067HG6E | 470 | 02/04/10 | 3185 | 6067HG6E | 470 | 03/09/10 |
| 3066 | D472901 | 475 | 04/07/10 | 3106 | D472901 | 475 | 04/14/10 | 3146 | 6067HG6E | 470 | 02/08/10 | 3186 | 6067HG6E | 470 | 03/09/10 |
| 3067 | D472901 | 475 | 04/07/10 | 3107 | D472901 | 475 | 04/14/10 | 3147 | 6067HG6E | 470 | 02/10/10 | 3187 | 6067HG6E | 470 | 03/09/10 |
| 3068 | D472901 | 475 | 04/07/10 | 3108 | D472901 | 475 | 04/14/10 | 3148 | 6067HG6E | 470 | 02/10/10 | 3188 | 6067HG6E | 470 | 03/09/10 |
| 3069 | D472901 | 475 | 04/07/10 | 3109 | D472901 | 475 | 04/14/10 | 3149 | 6067HG6E | 470 | 02/10/10 | 3189 | 6067HG6E | 470 | 03/10/10 |
| 3070 | D472901 | 475 | 04/07/10 | 3110 | D472901 | 475 | 04/14/10 | 3150 | 6067HG6E | 470 | 02/10/10 | 3190 | 6067HG6E | 470 | 03/10/10 |
| 3071 | D472901 | 475 | 04/07/10 | 3111 | D472901 | 475 | 04/14/10 | 3151 | 6067HG6E | 470 | 02/11/10 | 3191 | 6067HG6E | 470 | 03/11/10 |
| 3072 | D472901 | 475 | 04/07/10 | 3112 | D472901 | 475 | 04/14/10 | 3152 | 6067HG6E | 470 | 02/11/10 | 3192 | 6067HG6E | 470 | 03/15/10 |
| 3073 | D472901 | 475 | 04/07/10 | 3113 | D472901 | 475 | 04/14/10 | 3153 | 6067HG6E | 470 | 02/11/10 | 3193 | 6067HG6E | 470 | 03/15/10 |
| 3074 | D472901 | 475 | 04/07/10 | 3114 | D472901 | 475 | 04/15/10 | 3154 | 6067HG6E | 470 | 02/11/10 | 3194 | 6067HG6E | 470 | 03/15/10 |
| 3075 | D472901 | 475 | 04/07/10 | 3115 | D472901 | 475 | 04/15/10 | 3155 | 6067HG6E | 470 | 02/11/10 | 3195 | 6067HG6E | 470 | 03/15/10 |
| 3076 | D472901 | 475 | 04/07/10 | 3116 | D472901 | 475 | 04/15/10 | 3156 | 6067HG6E | 470 | 02/11/10 | 3196 | 6067HG6E | 470 | 03/15/10 |
| 3077 | D472901 | 475 | 04/07/10 | 3117 | D472901 | 475 | 04/27/10 | 3157 | 6067HG6E | 470 | 02/11/10 | 3197 | 6067HG6E | 470 | 03/15/10 |
| 3078 | D472901 | 475 | 04/07/10 | 3118 | D472901 | 475 | 04/27/10 | 3158 | 6067HG6E | 470 | 02/11/10 | 3198 | 6067HG6E | 470 | 03/15/10 |
| 3079 | D472901 | 475 | 04/07/10 | 3119 | D472901 | 475 | 04/30/10 | 3159 | 6067HG6E | 470 | 02/11/10 | 3199 | 6067HG6E | 470 | 03/16/10 |
| 3080 | D472901 | 475 | 04/07/10 | 3120 | D472901 | 475 | 04/30/10 | 3160 | 6067HG6E | 470 | 02/11/10 | 3200 | 6067HG6E | 470 | 03/16/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3201 | 6067HG6E | 470 | 03/17/10 | 3241 | 6067HG6E | 470 | 04/21/10 | 3281 | 6067HG6E | 455 | 01/08/10 | 3321 | D472901 | 455 | 01/13/10 |
| 3202 | 6067HG6E | 470 | 03/17/10 | 3242 | 6067HG6E | 470 | 04/21/10 | 3282 | 6067HG6E | 455 | 01/08/10 | 3322 | D472901 | 455 | 01/13/10 |
| 3203 | 6067HG6E | 470 | 03/17/10 | 3243 | 6067HG6E | 470 | 04/21/10 | 3283 | 6067HG6E | 455 | 01/08/10 | 3323 | 6067HG6E | 455 | 01/13/10 |
| 3204 | 6067HG6E | 470 | 03/19/10 | 3244 | 6067HG6E | 470 | 04/21/10 | 3284 | 6067HG6E | 455 | 01/08/10 | 3324 | 6067HG6E | 455 | 01/13/10 |
| 3205 | 6067HG6E | 470 | 03/22/10 | 3245 | 6067HG6E | 470 | 04/23/10 | 3285 | 6067HG6E | 455 | 01/08/10 | 3325 | 6067HG6E | 455 | 01/13/10 |
| 3206 | 6067HG6E | 470 | 03/24/10 | 3246 | 6067HG6E | 470 | 05/03/10 | 3286 | 6067HG6E | 455 | 01/08/10 | 3326 | 6067HG6E | 455 | 01/13/10 |
| 3207 | 6067HG6E | 470 | 03/24/10 | 3247 | 6067HG6E | 455 | 01/06/10 | 3287 | 6067HG6E | 455 | 01/08/10 | 3327 | 6067HG6E | 455 | 01/13/10 |
| 3208 | 6067HG6E | 470 | 03/24/10 | 3248 | 6067HG6E | 455 | 01/07/10 | 3288 | 6067HG6E | 455 | 01/08/10 | 3328 | 6067HG6E | 455 | 01/13/10 |
| 3209 | 6067HG6E | 470 | 03/26/10 | 3249 | 6067HG6E | 455 | 01/07/10 | 3289 | 6067HG6E | 455 | 01/08/10 | 3329 | 6067HG6E | 455 | 01/13/10 |
| 3210 | 6067HG6E | 470 | 03/29/10 | 3250 | 6067HG6E | 455 | 01/07/10 | 3290 | 6067HG6E | 455 | 01/08/10 | 3330 | 6067HG6E | 455 | 01/13/10 |
| 3211 | 6067HG6E | 470 | 03/29/10 | 3251 | 6067HG6E | 455 | 01/07/10 | 3291 | 6067HG6E | 455 | 01/11/10 | 3331 | 6067HG6E | 455 | 01/13/10 |
| 3212 | 6067HG6E | 470 | 03/29/10 | 3252 | 6067HG6E | 455 | 01/07/10 | 3292 | 6067HG6E | 455 | 01/11/10 | 3332 | 6067HG6E | 455 | 01/13/10 |
| 3213 | 6067HG6E | 470 | 03/29/10 | 3253 | 6067HG6E | 455 | 01/07/10 | 3293 | 6067HG6E | 455 | 01/11/10 | 3333 | 6067HG6E | 455 | 01/13/10 |
| 3214 | 6067HG6E | 470 | 03/29/10 | 3254 | D472901 | 455 | 01/08/10 | 3294 | 6067HG6E | 455 | 01/11/10 | 3334 | D472901 | 455 | 01/14/10 |
| 3215 | 6067HG6E | 470 | 03/29/10 | 3255 | D472901 | 455 | 01/08/10 | 3295 | 6067HG6E | 455 | 01/11/10 | 3335 | D472901 | 455 | 01/14/10 |
| 3216 | 6067HG6E | 470 | 03/29/10 | 3256 | 6067HG6E | 455 | 01/08/10 | 3296 | 6067HG6E | 455 | 01/11/10 | 3336 | D472901 | 455 | 01/14/10 |
| 3217 | 6067HG6E | 470 | 03/30/10 | 3257 | 6067HG6E | 455 | 01/08/10 | 3297 | 6067HG6E | 455 | 01/11/10 | 3337 | D472901 | 455 | 01/14/10 |
| 3218 | 6067HG6E | 470 | 03/30/10 | 3258 | 6067HG6E | 455 | 01/08/10 | 3298 | 6067HG6E | 455 | 01/11/10 | 3338 | D472901 | 455 | 01/14/10 |
| 3219 | 6067HG6E | 470 | 03/30/10 | 3259 | 6067HG6E | 455 | 01/08/10 | 3299 | 6067HG6E | 455 | 01/11/10 | 3339 | D472901 | 455 | 01/14/10 |
| 3220 | 6067HG6E | 470 | 03/31/10 | 3260 | 6067HG6E | 455 | 01/08/10 | 3300 | 6067HG6E | 455 | 01/11/10 | 3340 | D472901 | 455 | 01/14/10 |
| 3221 | 6067HG6E | 470 | 03/31/10 | 3261 | 6067HG6E | 455 | 01/08/10 | 3301 | 6067HG6E | 455 | 01/11/10 | 3341 | D472901 | 455 | 01/14/10 |
| 3222 | 6067HG6E | 470 | 03/31/10 | 3262 | 6067HG6E | 455 | 01/08/10 | 3302 | 6067HG6E | 455 | 01/11/10 | 3342 | D472901 | 455 | 01/14/10 |
| 3223 | 6067HG6E | 470 | 03/31/10 | 3263 | 6067HG6E | 455 | 01/08/10 | 3303 | 6067HG6E | 455 | 01/11/10 | 3343 | D472901 | 455 | 01/14/10 |
| 3224 | 6067HG6E | 470 | 03/31/10 | 3264 | 6067HG6E | 455 | 01/08/10 | 3304 | 6067HG6E | 455 | 01/11/10 | 3344 | D472901 | 455 | 01/14/10 |
| 3225 | 6067HG6E | 470 | 03/31/10 | 3265 | 6067HG6E | 455 | 01/08/10 | 3305 | 6067HG6E | 455 | 01/11/10 | 3345 | 6067HG6E | 455 | 01/14/10 |
| 3226 | 6067HG6E | 470 | 03/31/10 | 3266 | 6067HG6E | 455 | 01/08/10 | 3306 | 6067HG6E | 455 | 01/11/10 | 3346 | D472901 | 455 | 01/15/10 |
| 3227 | 6067HG6E | 470 | 03/31/10 | 3267 | 6067HG6E | 455 | 01/08/10 | 3307 | 6067HG6E | 455 | 01/11/10 | 3347 | D472901 | 455 | 01/15/10 |
| 3228 | 6067HG6E | 470 | 03/31/10 | 3268 | 6067HG6E | 455 | 01/08/10 | 3308 | 6067HG6E | 455 | 01/11/10 | 3348 | D472901 | 455 | 01/15/10 |
| 3229 | 6067HG6E | 470 | 03/31/10 | 3269 | 6067HG6E | 455 | 01/08/10 | 3309 | 6067HG6E | 455 | 01/11/10 | 3349 | 6067HG6E | 455 | 01/15/10 |
| 3230 | 6067HG6E | 470 | 03/31/10 | 3270 | 6067HG6E | 455 | 01/08/10 | 3310 | 6067HG6E | 455 | 01/11/10 | 3350 | 6067HG6E | 455 | 01/15/10 |
| 3231 | 6067HG6E | 470 | 04/01/10 | 3271 | 6067HG6E | 455 | 01/08/10 | 3311 | 6067HG6E | 455 | 01/11/10 | 3351 | 6067HG6E | 455 | 01/15/10 |
| 3232 | 6067HG6E | 470 | 04/01/10 | 3272 | 6067HG6E | 455 | 01/08/10 | 3312 | D472901 | 455 | 01/12/10 | 3352 | 6067HG6E | 455 | 01/15/10 |
| 3233 | 6067HG6E | 470 | 04/01/10 | 3273 | 6067HG6E | 455 | 01/08/10 | 3313 | D472901 | 455 | 01/12/10 | 3353 | 6067HG6E | 455 | 01/15/10 |
| 3234 | 6067HG6E | 470 | 04/05/10 | 3274 | 6067HG6E | 455 | 01/08/10 | 3314 | D472901 | 455 | 01/12/10 | 3354 | 6067HG6E | 455 | 01/15/10 |
| 3235 | 6067HG6E | 470 | 04/05/10 | 3275 | 6067HG6E | 455 | 01/08/10 | 3315 | D472901 | 455 | 01/12/10 | 3355 | 6067HG6E | 455 | 01/15/10 |
| 3236 | 6067HG6E | 470 | 04/05/10 | 3276 | 6067HG6E | 455 | 01/08/10 | 3316 | D472901 | 455 | 01/12/10 | 3356 | 6067HG6E | 455 | 01/15/10 |
| 3237 | 6067HG6E | 470 | 04/07/10 | 3277 | 6067HG6E | 455 | 01/08/10 | 3317 | D472901 | 455 | 01/12/10 | 3357 | 6067HG6E | 455 | 01/15/10 |
| 3238 | 6067HG6E | 470 | 04/09/10 | 3278 | 6067HG6E | 455 | 01/08/10 | 3318 | D472901 | 455 | 01/12/10 | 3358 | 6067HG6E | 455 | 01/17/10 |
| 3239 | 6067HG6E | 470 | 04/21/10 | 3279 | 6067HG6E | 455 | 01/08/10 | 3319 | 6067HG6E | 455 | 01/12/10 | 3359 | D472901 | 455 | 01/19/10 |
| 3240 | 6067HG6E | 470 | 04/21/10 | 3280 | 6067HG6E | 455 | 01/08/10 | 3320 | D472901 | 455 | 01/13/10 | 3360 | 6067HG6E | 455 | 01/19/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361 | 6067HG6E | 455 | 01/19/10 | 3401 | 6067HG6E | 455 | 01/21/10 | 3441 | 6067HG6E | 455 | 01/22/10 | 3481 | 6067HG6E | 455 | 01/26/10 |
| 3362 | 6067HG6E | 455 | 01/19/10 | 3402 | 6067HG6E | 455 | 01/21/10 | 3442 | 6067HG6E | 455 | 01/22/10 | 3482 | 6067HG6E | 455 | 01/26/10 |
| 3363 | 6067HG6E | 455 | 01/19/10 | 3403 | 6067HG6E | 455 | 01/21/10 | 3443 | 6067HG6E | 455 | 01/22/10 | 3483 | 6067HG6E | 455 | 01/26/10 |
| 3364 | 6067HG6E | 455 | 01/19/10 | 3404 | 6067HG6E | 455 | 01/21/10 | 3444 | 6067HG6E | 455 | 01/22/10 | 3484 | 6067HG6E | 455 | 01/26/10 |
| 3365 | 6067HG6E | 455 | 01/19/10 | 3405 | 6067HG6E | 455 | 01/21/10 | 3445 | 6067HG6E | 455 | 01/22/10 | 3485 | 6067HG6E | 455 | 01/26/10 |
| 3366 | 6067HG6E | 455 | 01/19/10 | 3406 | 6067HG6E | 455 | 01/21/10 | 3446 | 6067HG6E | 455 | 01/22/10 | 3486 | 6067HG6E | 455 | 01/26/10 |
| 3367 | 6067HG6E | 455 | 01/20/10 | 3407 | 6067HG6E | 455 | 01/21/10 | 3447 | 6067HG6E | 455 | 01/22/10 | 3487 | 6067HG6E | 455 | 01/26/10 |
| 3368 | 6067HG6E | 455 | 01/20/10 | 3408 | 6067HG6E | 455 | 01/21/10 | 3448 | 6067HG6E | 455 | 01/22/10 | 3488 | 6067HG6E | 455 | 01/26/10 |
| 3369 | 6067HG6E | 455 | 01/20/10 | 3409 | 6067HG6E | 455 | 01/21/10 | 3449 | 6067HG6E | 455 | 01/22/10 | 3489 | 6067HG6E | 455 | 01/26/10 |
| 3370 | 6067HG6E | 455 | 01/20/10 | 3410 | 6067HG6E | 455 | 01/21/10 | 3450 | 6067HG6E | 455 | 01/22/10 | 3490 | 6067HG6E | 455 | 01/26/10 |
| 3371 | 6067HG6E | 455 | 01/20/10 | 3411 | 6067HG6E | 455 | 01/21/10 | 3451 | 6067HG6E | 455 | 01/22/10 | 3491 | 6067HG6E | 455 | 01/26/10 |
| 3372 | 6067HG6E | 455 | 01/20/10 | 3412 | 6067HG6E | 455 | 01/21/10 | 3452 | 6067HG6E | 455 | 01/22/10 | 3492 | 6067HG6E | 455 | 01/26/10 |
| 3373 | 6067HG6E | 455 | 01/20/10 | 3413 | 6067HG6E | 455 | 01/21/10 | 3453 | 6067HG6E | 455 | 01/22/10 | 3493 | 6067HG6E | 455 | 01/26/10 |
| 3374 | 6067HG6E | 455 | 01/20/10 | 3414 | 6067HG6E | 455 | 01/21/10 | 3454 | 6067HG6E | 455 | 01/22/10 | 3494 | 6067HG6E | 455 | 01/26/10 |
| 3375 | 6067HG6E | 455 | 01/20/10 | 3415 | 6067HG6E | 455 | 01/21/10 | 3455 | 6067HG6E | 455 | 01/22/10 | 3495 | 6067HG6E | 455 | 01/26/10 |
| 3376 | 6067HG6E | 455 | 01/20/10 | 3416 | 6067HG6E | 455 | 01/21/10 | 3456 | 6067HG6E | 455 | 01/22/10 | 3496 | 6067HG6E | 455 | 01/26/10 |
| 3377 | 6067HG6E | 455 | 01/20/10 | 3417 | 6067HG6E | 455 | 01/21/10 | 3457 | 6067HG6E | 455 | 01/22/10 | 3497 | D472901 | 455 | 01/27/10 |
| 3378 | 6067HG6E | 455 | 01/20/10 | 3418 | 6067HG6E | 455 | 01/21/10 | 3458 | 6067HG6E | 455 | 01/22/10 | 3498 | D472901 | 455 | 01/27/10 |
| 3379 | 6067HG6E | 455 | 01/20/10 | 3419 | 6067HG6E | 455 | 01/21/10 | 3459 | 6067HG6E | 455 | 01/22/10 | 3499 | D472901 | 455 | 01/27/10 |
| 3380 | 6067HG6E | 455 | 01/20/10 | 3420 | D472901 | 455 | 01/22/10 | 3460 | D472901 | 455 | 01/23/10 | 3500 | D472901 | 455 | 01/27/10 |
| 3381 | 6067HG6E | 455 | 01/21/10 | 3421 | D472901 | 455 | 01/22/10 | 3461 | D472901 | 455 | 01/23/10 | 3501 | D472901 | 455 | 01/27/10 |
| 3382 | 6067HG6E | 455 | 01/21/10 | 3422 | D472901 | 455 | 01/22/10 | 3462 | D472901 | 455 | 01/23/10 | 3502 | 6067HG6E | 455 | 01/27/10 |
| 3383 | 6067HG6E | 455 | 01/21/10 | 3423 | D472901 | 455 | 01/22/10 | 3463 | D472901 | 455 | 01/23/10 | 3503 | D472901 | 455 | 01/28/10 |
| 3384 | 6067HG6E | 455 | 01/21/10 | 3424 | D472901 | 455 | 01/22/10 | 3464 | 6067HG6E | 455 | 01/25/10 | 3504 | 6067HG6E | 455 | 01/28/10 |
| 3385 | 6067HG6E | 455 | 01/21/10 | 3425 | D472901 | 455 | 01/22/10 | 3465 | 6067HG6E | 455 | 01/25/10 | 3505 | 6067HG6E | 455 | 01/28/10 |
| 3386 | 6067HG6E | 455 | 01/21/10 | 3426 | D472901 | 455 | 01/22/10 | 3466 | 6067HG6E | 455 | 01/25/10 | 3506 | 6067HG6E | 455 | 01/28/10 |
| 3387 | 6067HG6E | 455 | 01/21/10 | 3427 | D472901 | 455 | 01/22/10 | 3467 | 6067HG6E | 455 | 01/25/10 | 3507 | 6067HG6E | 455 | 01/28/10 |
| 3388 | 6067HG6E | 455 | 01/21/10 | 3428 | D472901 | 455 | 01/22/10 | 3468 | 6067HG6E | 455 | 01/25/10 | 3508 | D472901 | 455 | 01/29/10 |
| 3389 | 6067HG6E | 455 | 01/21/10 | 3429 | D472901 | 455 | 01/22/10 | 3469 | 6067HG6E | 455 | 01/25/10 | 3509 | D472901 | 455 | 01/29/10 |
| 3390 | 6067HG6E | 455 | 01/21/10 | 3430 | D472901 | 455 | 01/22/10 | 3470 | 6067HG6E | 455 | 01/25/10 | 3510 | 6067HG6E | 455 | 01/29/10 |
| 3391 | 6067HG6E | 455 | 01/21/10 | 3431 | D472901 | 455 | 01/22/10 | 3471 | 6067HG6E | 455 | 01/25/10 | 3511 | 6067HG6E | 455 | 01/29/10 |
| 3392 | 6067HG6E | 455 | 01/21/10 | 3432 | D472901 | 455 | 01/22/10 | 3472 | 6067HG6E | 455 | 01/25/10 | 3512 | 6067HG6E | 455 | 01/29/10 |
| 3393 | 6067HG6E | 455 | 01/21/10 | 3433 | D472901 | 455 | 01/22/10 | 3473 | 6067HG6E | 455 | 01/25/10 | 3513 | 6067HG6E | 455 | 01/29/10 |
| 3394 | 6067HG6E | 455 | 01/21/10 | 3434 | D472901 | 455 | 01/22/10 | 3474 | D472901 | 455 | 01/26/10 | 3514 | 6067HG6E | 455 | 01/29/10 |
| 3395 | 6067HG6E | 455 | 01/21/10 | 3435 | 6067HG6E | 455 | 01/22/10 | 3475 | D472901 | 455 | 01/26/10 | 3515 | 6067HG6E | 455 | 01/29/10 |
| 3396 | 6067HG6E | 455 | 01/21/10 | 3436 | 6067HG6E | 455 | 01/22/10 | 3476 | D472901 | 455 | 01/26/10 | 3516 | 6067HG6E | 455 | 01/29/10 |
| 3397 | 6067HG6E | 455 | 01/21/10 | 3437 | 6067HG6E | 455 | 01/22/10 | 3477 | D472901 | 455 | 01/26/10 | 3517 | 6067HG6E | 455 | 01/29/10 |
| 3398 | 6067HG6E | 455 | 01/21/10 | 3438 | 6067HG6E | 455 | 01/22/10 | 3478 | 6067HG6E | 455 | 01/26/10 | 3518 | 6067HG6E | 455 | 01/29/10 |
| 3399 | 6067HG6E | 455 | 01/21/10 | 3439 | 6067HG6E | 455 | 01/22/10 | 3479 | 6067HG6E | 455 | 01/26/10 | 3519 | 6067HG6E | 455 | 01/29/10 |
| 3400 | 6067HG6E | 455 | 01/21/10 | 3440 | 6067HG6E | 455 | 01/22/10 | 3480 | 6067HG6E | 455 | 01/26/10 | 3520 | 6067HG6E | 455 | 01/29/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3521 | 6067HG6E | 455 | 01/29/10 | 3561 | 6067HG6E | 455 | 02/04/10 | 3601 | D472901 | 455 | 02/10/10 | 3641 | D472901 | 455 | 02/17/10 |
| 3522 | 6067HG6E | 455 | 02/01/10 | 3562 | D472901 | 455 | 02/05/10 | 3602 | D472901 | 455 | 02/10/10 | 3642 | D472901 | 455 | 02/17/10 |
| 3523 | 6067HG6E | 455 | 02/01/10 | 3563 | D472901 | 455 | 02/05/10 | 3603 | 6067HG6E | 455 | 02/10/10 | 3643 | D472901 | 455 | 02/17/10 |
| 3524 | 6067HG6E | 455 | 02/01/10 | 3564 | D472901 | 455 | 02/05/10 | 3604 | 6067HG6E | 455 | 02/10/10 | 3644 | D472901 | 455 | 02/17/10 |
| 3525 | 6067HG6E | 455 | 02/01/10 | 3565 | D472901 | 455 | 02/05/10 | 3605 | 6067HG6E | 455 | 02/10/10 | 3645 | D472901 | 455 | 02/17/10 |
| 3526 | D472901 | 455 | 02/02/10 | 3566 | D472901 | 455 | 02/05/10 | 3606 | 6067HG6E | 455 | 02/10/10 | 3646 | D472901 | 455 | 02/17/10 |
| 3527 | D472901 | 455 | 02/02/10 | 3567 | D472901 | 455 | 02/05/10 | 3607 | 6067HG6E | 455 | 02/10/10 | 3647 | D472901 | 455 | 02/17/10 |
| 3528 | D472901 | 455 | 02/02/10 | 3568 | D472901 | 455 | 02/05/10 | 3608 | 6067HG6E | 455 | 02/10/10 | 3648 | D472901 | 455 | 02/17/10 |
| 3529 | 6067HG6E | 455 | 02/02/10 | 3569 | D472901 | 455 | 02/05/10 | 3609 | 6067HG6E | 455 | 02/10/10 | 3649 | D472901 | 455 | 02/17/10 |
| 3530 | 6067HG6E | 455 | 02/02/10 | 3570 | 6067HG6E | 455 | 02/05/10 | 3610 | D472901 | 455 | 02/11/10 | 3650 | D472901 | 455 | 02/17/10 |
| 3531 | 6067HG6E | 455 | 02/02/10 | 3571 | 6067HG6E | 455 | 02/05/10 | 3611 | 6067HG6E | 455 | 02/11/10 | 3651 | D472901 | 455 | 02/17/10 |
| 3532 | 6067HG6E | 455 | 02/02/10 | 3572 | 6067HG6E | 455 | 02/05/10 | 3612 | 6067HG6E | 455 | 02/11/10 | 3652 | D472901 | 455 | 02/17/10 |
| 3533 | 6067HG6E | 455 | 02/02/10 | 3573 | 6067HG6E | 455 | 02/05/10 | 3613 | 6067HG6E | 455 | 02/11/10 | 3653 | D472901 | 455 | 02/18/10 |
| 3534 | 6067HG6E | 455 | 02/02/10 | 3574 | D472901 | 455 | 02/08/10 | 3614 | 6067HG6E | 455 | 02/11/10 | 3654 | D472901 | 455 | 02/18/10 |
| 3535 | 6067HG6E | 455 | 02/02/10 | 3575 | D472901 | 455 | 02/08/10 | 3615 | 6067HG6E | 455 | 02/11/10 | 3655 | D472901 | 455 | 02/18/10 |
| 3536 | 6067HG6E | 455 | 02/02/10 | 3576 | D472901 | 455 | 02/08/10 | 3616 | 6067HG6E | 455 | 02/11/10 | 3656 | D472901 | 455 | 02/18/10 |
| 3537 | 6067HG6E | 455 | 02/02/10 | 3577 | D472901 | 455 | 02/08/10 | 3617 | 6067HG6E | 455 | 02/12/10 | 3657 | D472901 | 455 | 02/18/10 |
| 3538 | 6067HG6E | 455 | 02/02/10 | 3578 | D472901 | 455 | 02/08/10 | 3618 | 6067HG6E | 455 | 02/12/10 | 3658 | D472901 | 455 | 02/18/10 |
| 3539 | 6067HG6E | 455 | 02/02/10 | 3579 | D472901 | 455 | 02/08/10 | 3619 | 6067HG6E | 455 | 02/12/10 | 3659 | D472901 | 455 | 02/18/10 |
| 3540 | D472901 | 455 | 02/03/10 | 3580 | 6067HG6E | 455 | 02/08/10 | 3620 | 6067HG6E | 455 | 02/12/10 | 3660 | 6067HG6E | 455 | 02/18/10 |
| 3541 | D472901 | 455 | 02/03/10 | 3581 | 6067HG6E | 455 | 02/08/10 | 3621 | 6067HG6E | 455 | 02/12/10 | 3661 | 6067HG6E | 455 | 02/18/10 |
| 3542 | D472901 | 455 | 02/03/10 | 3582 | D472901 | 455 | 02/09/10 | 3622 | 6067HG6E | 455 | 02/12/10 | 3662 | 6067HG6E | 455 | 02/18/10 |
| 3543 | D472901 | 455 | 02/03/10 | 3583 | D472901 | 455 | 02/09/10 | 3623 | 6067HG6E | 455 | 02/15/10 | 3663 | 6067HG6E | 455 | 02/18/10 |
| 3544 | D472901 | 455 | 02/03/10 | 3584 | D472901 | 455 | 02/09/10 | 3624 | 6067HG6E | 455 | 02/15/10 | 3664 | 6067HG6E | 455 | 02/18/10 |
| 3545 | D472901 | 455 | 02/03/10 | 3585 | D472901 | 455 | 02/09/10 | 3625 | 6067HG6E | 455 | 02/15/10 | 3665 | 6067HG6E | 455 | 02/19/10 |
| 3546 | D472901 | 455 | 02/03/10 | 3586 | D472901 | 455 | 02/09/10 | 3626 | 6067HG6E | 455 | 02/15/10 | 3666 | 6067HG6E | 455 | 02/19/10 |
| 3547 | D472901 | 455 | 02/03/10 | 3587 | D472901 | 455 | 02/09/10 | 3627 | 6067HG6E | 455 | 02/15/10 | 3667 | 6067HG6E | 455 | 02/19/10 |
| 3548 | D472901 | 455 | 02/03/10 | 3588 | D472901 | 455 | 02/09/10 | 3628 | D472901 | 455 | 02/16/10 | 3668 | 6067HG6E | 455 | 02/19/10 |
| 3549 | D472901 | 455 | 02/03/10 | 3589 | D472901 | 455 | 02/09/10 | 3629 | D472901 | 455 | 02/16/10 | 3669 | 6067HG6E | 455 | 02/19/10 |
| 3550 | D472901 | 455 | 02/03/10 | 3590 | D472901 | 455 | 02/09/10 | 3630 | D472901 | 455 | 02/16/10 | 3670 | 6067HG6E | 455 | 02/19/10 |
| 3551 | D472901 | 455 | 02/03/10 | 3591 | 6067HG6E | 455 | 02/09/10 | 3631 | 6067HG6E | 455 | 02/16/10 | 3671 | 6067HG6E | 455 | 02/19/10 |
| 3552 | D472901 | 455 | 02/03/10 | 3592 | 6067HG6E | 455 | 02/09/10 | 3632 | 6067HG6E | 455 | 02/16/10 | 3672 | 6067HG6E | 455 | 02/19/10 |
| 3553 | D472901 | 455 | 02/03/10 | 3593 | 6067HG6E | 455 | 02/09/10 | 3633 | 6067HG6E | 455 | 02/16/10 | 3673 | 6067HG6E | 455 | 02/19/10 |
| 3554 | D472901 | 455 | 02/03/10 | 3594 | 6067HG6E | 455 | 02/09/10 | 3644 | 6067HG6E | 455 | 02/16/10 | 3674 | 6067HG6E | 455 | 02/19/10 |
| 3555 | 6067HG6E | 455 | 02/03/10 | 3595 | 6067HG6E | 455 | 02/09/10 | 3635 | 6067HG6E | 455 | 02/16/10 | 3675 | 6067HG6E | 455 | 02/19/10 |
| 3556 | D472901 | 455 | 02/04/10 | 3596 | 6067HG6E | 455 | 02/09/10 | 3636 | 6067HG6E | 455 | 02/16/10 | 3676 | 6067HG6E | 455 | 02/19/10 |
| 3557 | D472901 | 455 | 02/04/10 | 3597 | 6067HG6E | 455 | 02/09/10 | 3637 | 6067HG6E | 455 | 02/16/10 | 3677 | 6067HG6E | 455 | 02/19/10 |
| 3558 | D472901 | 455 | 02/04/10 | 3598 | 6067HG6E | 455 | 02/09/10 | 3638 | 6067HG6E | 455 | 02/16/10 | 3678 | 6067HG6E | 455 | 02/19/10 |
| 3559 | 6067HG6E | 455 | 02/04/10 | 3599 | D472901 | 455 | 02/10/10 | 3639 | 6067HG6E | 455 | 02/16/10 | 3679 | 6067HG6E | 455 | 02/19/10 |
| 3560 | 6067HG6E | 455 | 02/04/10 | 3600 | D472901 | 455 | 02/10/10 | 3640 | 6067HG6E | 455 | 02/16/10 | 3680 | 6067HG6E | 455 | 02/19/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3681 | 6067HG6E | 455 | 02/19/10 | 3721 | D472901 | 455 | 02/23/10 | 3761 | 6067HG6E | 455 | 02/25/10 | 3801 | 6067HG6E | 455 | 02/25/10 |
| 3682 | 6067HG6E | 455 | 02/22/10 | 3722 | D472901 | 455 | 02/23/10 | 3762 | 6067HG6E | 455 | 02/25/10 | 3802 | 6067HG6E | 455 | 02/25/10 |
| 3683 | 6067HG6E | 455 | 02/22/10 | 3723 | D472901 | 455 | 02/23/10 | 3763 | 6067HG6E | 455 | 02/25/10 | 3803 | 6067HG6E | 455 | 02/25/10 |
| 3684 | 6067HG6E | 455 | 02/22/10 | 3724 | D472901 | 455 | 02/23/10 | 3764 | 6067HG6E | 455 | 02/25/10 | 3804 | 6067HG6E | 455 | 02/25/10 |
| 3685 | 6067HG6E | 455 | 02/22/10 | 3725 | D472901 | 455 | 02/23/10 | 3765 | 6067HG6E | 455 | 02/25/10 | 3805 | 6067HG6E | 455 | 02/25/10 |
| 3686 | 6067HG6E | 455 | 02/22/10 | 3726 | D472901 | 455 | 02/23/10 | 3766 | 6067HG6E | 455 | 02/25/10 | 3806 | 6067HG6E | 455 | 02/25/10 |
| 3687 | 6067HG6E | 455 | 02/22/10 | 3727 | D472901 | 455 | 02/23/10 | 3767 | 6067HG6E | 455 | 02/25/10 | 3807 | 6067HG6E | 455 | 02/25/10 |
| 3688 | 6067HG6E | 455 | 02/22/10 | 3728 | D472901 | 455 | 02/23/10 | 3768 | 6067HG6E | 455 | 02/25/10 | 3808 | 6067HG6E | 455 | 02/25/10 |
| 3689 | 6067HG6E | 455 | 02/22/10 | 3729 | D472901 | 455 | 02/23/10 | 3769 | 6067HG6E | 455 | 02/25/10 | 3809 | 6067HG6E | 455 | 02/25/10 |
| 3690 | 6067HG6E | 455 | 02/22/10 | 3730 | D472901 | 455 | 02/23/10 | 3770 | 6067HG6E | 455 | 02/25/10 | 3810 | 6067HG6E | 455 | 02/25/10 |
| 3691 | 6067HG6E | 455 | 02/22/10 | 3731 | D472901 | 455 | 02/23/10 | 3771 | 6067HG6E | 455 | 02/25/10 | 3811 | 6067HG6E | 455 | 02/25/10 |
| 3692 | 6067HG6E | 455 | 02/22/10 | 3732 | D472901 | 455 | 02/23/10 | 3772 | 6067HG6E | 455 | 02/25/10 | 3812 | 6067HG6E | 455 | 02/25/10 |
| 3693 | 6067HG6E | 455 | 02/22/10 | 3733 | D472901 | 455 | 02/23/10 | 3773 | 6067HG6E | 455 | 02/25/10 | 3813 | 6067HG6E | 455 | 02/25/10 |
| 3694 | 6067HG6E | 455 | 02/22/10 | 3744 | D472901 | 455 | 02/23/10 | 3774 | 6067HG6E | 455 | 02/25/10 | 3814 | D472901 | 455 | 02/26/10 |
| 3695 | 6067HG6E | 455 | 02/22/10 | 3735 | D472901 | 455 | 02/23/10 | 3775 | 6067HG6E | 455 | 02/25/10 | 3815 | D472901 | 455 | 02/26/10 |
| 3696 | 6067HG6E | 455 | 02/22/10 | 3736 | 6067HG6E | 455 | 02/23/10 | 3776 | 6067HG6E | 455 | 02/25/10 | 3816 | D472901 | 455 | 02/26/10 |
| 3697 | 6067HG6E | 455 | 02/22/10 | 3737 | 6067HG6E | 455 | 02/23/10 | 3777 | 6067HG6E | 455 | 02/25/10 | 3817 | D472901 | 455 | 02/26/10 |
| 3698 | 6067HG6E | 455 | 02/22/10 | 3738 | 6067HG6E | 455 | 02/23/10 | 3778 | 6067HG6E | 455 | 02/25/10 | 3818 | D472901 | 455 | 02/26/10 |
| 3699 | 6067HG6E | 455 | 02/22/10 | 3739 | 6067HG6E | 455 | 02/23/10 | 3779 | 6067HG6E | 455 | 02/25/10 | 3819 | D472901 | 455 | 02/26/10 |
| 3700 | 6067HG6E | 455 | 02/22/10 | 3740 | 6067HG6E | 455 | 02/23/10 | 3780 | 6067HG6E | 455 | 02/25/10 | 3820 | D472901 | 455 | 02/26/10 |
| 3701 | 6067HG6E | 455 | 02/22/10 | 3741 | 6067HG6E | 455 | 02/23/10 | 3781 | 6067HG6E | 455 | 02/25/10 | 3821 | D472901 | 455 | 02/26/10 |
| 3702 | 6067HG6E | 455 | 02/22/10 | 3742 | 6067HG6E | 455 | 02/23/10 | 3782 | 6067HG6E | 455 | 02/25/10 | 3822 | D472901 | 455 | 02/26/10 |
| 3703 | 6067HG6E | 455 | 02/22/10 | 3743 | 6067HG6E | 455 | 02/23/10 | 3783 | 6067HG6E | 455 | 02/25/10 | 3823 | D472901 | 455 | 02/26/10 |
| 3704 | 6067HG6E | 455 | 02/22/10 | 3744 | 6067HG6E | 455 | 02/23/10 | 3784 | 6067HG6E | 455 | 02/25/10 | 3824 | D472901 | 455 | 02/26/10 |
| 3705 | 6067HG6E | 455 | 02/22/10 | 3745 | 6067HG6E | 455 | 02/23/10 | 3785 | 6067HG6E | 455 | 02/25/10 | 3825 | D472901 | 455 | 02/26/10 |
| 3706 | 6067HG6E | 455 | 02/22/10 | 3746 | 6067HG6E | 455 | 02/23/10 | 3786 | 6067HG6E | 455 | 02/25/10 | 3826 | D472901 | 455 | 02/26/10 |
| 3707 | 6067HG6E | 455 | 02/22/10 | 3747 | 6067HG6E | 455 | 02/23/10 | 3787 | 6067HG6E | 455 | 02/25/10 | 3827 | D472901 | 455 | 02/26/10 |
| 3708 | 6067HG6E | 455 | 02/22/10 | 3748 | 6067HG6E | 455 | 02/23/10 | 3788 | 6067HG6E | 455 | 02/25/10 | 3828 | D472901 | 455 | 02/26/10 |
| 3709 | 6067HG6E | 455 | 02/22/10 | 3749 | 6067HG6E | 455 | 02/23/10 | 3789 | 6067HG6E | 455 | 02/25/10 | 3829 | D472901 | 455 | 02/26/10 |
| 3710 | 6067HG6E | 455 | 02/22/10 | 3750 | D472901 | 455 | 02/24/10 | 3790 | 6067HG6E | 455 | 02/25/10 | 3830 | D472901 | 455 | 02/26/10 |
| 3711 | D472901 | 455 | 02/23/10 | 3751 | D472901 | 455 | 02/24/10 | 3791 | 6067HG6E | 455 | 02/25/10 | 3831 | D472901 | 455 | 02/26/10 |
| 3712 | D472901 | 455 | 02/23/10 | 3752 | D472901 | 455 | 02/24/10 | 3792 | 6067HG6E | 455 | 02/25/10 | 3832 | 6067HG6E | 455 | 02/26/10 |
| 3713 | D472901 | 455 | 02/23/10 | 3753 | D472901 | 455 | 02/24/10 | 3793 | 6067HG6E | 455 | 02/25/10 | 3833 | 6067HG6E | 455 | 02/26/10 |
| 3714 | D472901 | 455 | 02/23/10 | 3754 | D472901 | 455 | 02/24/10 | 3794 | 6067HG6E | 455 | 02/25/10 | 3834 | 6067HG6E | 455 | 02/26/10 |
| 3715 | D472901 | 455 | 02/23/10 | 3755 | 6067HG6E | 455 | 02/24/10 | 3795 | 6067HG6E | 455 | 02/25/10 | 3835 | 6067HG6E | 455 | 02/26/10 |
| 3716 | D472901 | 455 | 02/23/10 | 3756 | 6067HG6E | 455 | 02/25/10 | 3796 | 6067HG6E | 455 | 02/25/10 | 3836 | 6067HG6E | 455 | 02/26/10 |
| 3717 | D472901 | 455 | 02/23/10 | 3757 | 6067HG6E | 455 | 02/25/10 | 3797 | 6067HG6E | 455 | 02/25/10 | 3837 | 6067HG6E | 455 | 02/26/10 |
| 3718 | D472901 | 455 | 02/23/10 | 3758 | 6067HG6E | 455 | 02/25/10 | 3798 | 6067HG6E | 455 | 02/25/10 | 3838 | D472901 | 455 | 03/01/10 |
| 3719 | D472901 | 455 | 02/23/10 | 3759 | 6067HG6E | 455 | 02/25/10 | 3799 | 6067HG6E | 455 | 02/25/10 | 3839 | D472901 | 455 | 03/01/10 |
| 3720 | D472901 | 455 | 02/23/10 | 3760 | 6067HG6E | 455 | 02/25/10 | 3800 | 6067HG6E | 455 | 02/25/10 | 3840 | D472901 | 455 | 03/01/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3841 | D472901 | 455 | 03/01/10 | 3881 | 6067HG6E | 455 | 03/02/10 | 3921 | 6067HG6E | 455 | 03/02/10 | 3961 | 6067HG6E | 455 | 03/03/10 |
| 3842 | D472901 | 455 | 03/01/10 | 3882 | 6067HG6E | 455 | 03/02/10 | 3922 | 6067HG6E | 455 | 03/02/10 | 3962 | 6067HG6E | 455 | 03/03/10 |
| 3843 | D472901 | 455 | 03/01/10 | 3883 | 6067HG6E | 455 | 03/02/10 | 3923 | 6067HG6E | 455 | 03/02/10 | 3963 | 6067HG6E | 455 | 03/03/10 |
| 3844 | D472901 | 455 | 03/01/10 | 3884 | 6067HG6E | 455 | 03/02/10 | 3924 | 6067HG6E | 455 | 03/02/10 | 3964 | 6067HG6E | 455 | 03/03/10 |
| 3845 | D472901 | 455 | 03/01/10 | 3885 | 6067HG6E | 455 | 03/02/10 | 3925 | 6067HG6E | 455 | 03/02/10 | 3965 | 6067HG6E | 455 | 03/03/10 |
| 3846 | D472901 | 455 | 03/01/10 | 3886 | 6067HG6E | 455 | 03/02/10 | 3926 | 6067HG6E | 455 | 03/02/10 | 3966 | 6067HG6E | 455 | 03/03/10 |
| 3847 | D472901 | 455 | 03/01/10 | 3887 | 6067HG6E | 455 | 03/02/10 | 3927 | D472901 | 455 | 03/03/10 | 3967 | 6067HG6E | 455 | 03/03/10 |
| 3848 | D472901 | 455 | 03/01/10 | 3888 | 6067HG6E | 455 | 03/02/10 | 3928 | D472901 | 455 | 03/03/10 | 3968 | 6067HG6E | 455 | 03/03/10 |
| 3849 | D472901 | 455 | 03/01/10 | 3889 | 6067HG6E | 455 | 03/02/10 | 3929 | D472901 | 455 | 03/03/10 | 3969 | D472901 | 455 | 03/04/10 |
| 3850 | D472901 | 455 | 03/01/10 | 3890 | 6067HG6E | 455 | 03/02/10 | 3930 | D472901 | 455 | 03/03/10 | 3970 | D472901 | 455 | 03/04/10 |
| 3851 | D472901 | 455 | 03/01/10 | 3891 | 6067HG6E | 455 | 03/02/10 | 3931 | D472901 | 455 | 03/03/10 | 3971 | D472901 | 455 | 03/04/10 |
| 3852 | 6067HG6E | 455 | 03/01/10 | 3892 | 6067HG6E | 455 | 03/02/10 | 3932 | D472901 | 455 | 03/03/10 | 3972 | D472901 | 455 | 03/04/10 |
| 3853 | 6067HG6E | 455 | 03/01/10 | 3893 | 6067HG6E | 455 | 03/02/10 | 3933 | D472901 | 455 | 03/03/10 | 3973 | D472901 | 455 | 03/04/10 |
| 3854 | 6067HG6E | 455 | 03/01/10 | 3894 | 6067HG6E | 455 | 03/02/10 | 3934 | D472901 | 455 | 03/03/10 | 3974 | D472901 | 455 | 03/04/10 |
| 3855 | 6067HG6E | 455 | 03/01/10 | 3895 | 6067HG6E | 455 | 03/02/10 | 3935 | D472901 | 455 | 03/03/10 | 3975 | D472901 | 455 | 03/04/10 |
| 3856 | 6067HG6E | 455 | 03/01/10 | 3896 | 6067HG6E | 455 | 03/02/10 | 3936 | D472901 | 455 | 03/03/10 | 3976 | D472901 | 455 | 03/04/10 |
| 3857 | 6067HG6E | 455 | 03/01/10 | 3897 | 6067HG6E | 455 | 03/02/10 | 3937 | D472901 | 455 | 03/03/10 | 3977 | D472901 | 455 | 03/04/10 |
| 3858 | 6067HG6E | 455 | 03/01/10 | 3898 | 6067HG6E | 455 | 03/02/10 | 3938 | D472901 | 455 | 03/03/10 | 3978 | D472901 | 455 | 03/04/10 |
| 3859 | 6067HG6E | 455 | 03/01/10 | 3899 | 6067HG6E | 455 | 03/02/10 | 3939 | D472901 | 455 | 03/03/10 | 3979 | D472901 | 455 | 03/04/10 |
| 3860 | D472901 | 455 | 03/02/10 | 3900 | 6067HG6E | 455 | 03/02/10 | 3940 | D472901 | 455 | 03/03/10 | 3980 | 6067HG6E | 455 | 03/04/10 |
| 3861 | D472901 | 455 | 03/02/10 | 3901 | 6067HG6E | 455 | 03/02/10 | 3941 | D472901 | 455 | 03/03/10 | 3981 | 6067HG6E | 455 | 03/04/10 |
| 3862 | D472901 | 455 | 03/02/10 | 3902 | 6067HG6E | 455 | 03/02/10 | 3942 | D472901 | 455 | 03/03/10 | 3982 | 6067HG6E | 455 | 03/04/10 |
| 3863 | D472901 | 455 | 03/02/10 | 3903 | 6067HG6E | 455 | 03/02/10 | 3943 | D472901 | 455 | 03/03/10 | 3983 | 6067HG6E | 455 | 03/04/10 |
| 3864 | D472901 | 455 | 03/02/10 | 3904 | 6067HG6E | 455 | 03/02/10 | 3944 | D472901 | 455 | 03/03/10 | 3984 | 6067HG6E | 455 | 03/04/10 |
| 3865 | D472901 | 455 | 03/02/10 | 3905 | 6067HG6E | 455 | 03/02/10 | 3945 | D472901 | 455 | 03/03/10 | 3985 | 6067HG6E | 455 | 03/04/10 |
| 3866 | D472901 | 455 | 03/02/10 | 3906 | 6067HG6E | 455 | 03/02/10 | 3946 | D472901 | 455 | 03/03/10 | 3986 | D472901 | 455 | 03/05/10 |
| 3867 | D472901 | 455 | 03/02/10 | 3907 | 6067HG6E | 455 | 03/02/10 | 3947 | D472901 | 455 | 03/03/10 | 3987 | D472901 | 455 | 03/05/10 |
| 3868 | D472901 | 455 | 03/02/10 | 3908 | 6067HG6E | 455 | 03/02/10 | 3948 | D472901 | 455 | 03/03/10 | 3988 | D472901 | 455 | 03/05/10 |
| 3869 | D472901 | 455 | 03/02/10 | 3909 | 6067HG6E | 455 | 03/02/10 | 3949 | 6067HG6E | 455 | 03/03/10 | 3989 | D472901 | 455 | 03/05/10 |
| 3870 | D472901 | 455 | 03/02/10 | 3910 | 6067HG6E | 455 | 03/02/10 | 3950 | 6067HG6E | 455 | 03/03/10 | 3990 | D472901 | 455 | 03/05/10 |
| 3871 | D472901 | 455 | 03/02/10 | 3911 | 6067HG6E | 455 | 03/02/10 | 3951 | 6067HG6E | 455 | 03/03/10 | 3991 | 6067HG6E | 455 | 03/05/10 |
| 3872 | D472901 | 455 | 03/02/10 | 3912 | 6067HG6E | 455 | 03/02/10 | 3952 | 6067HG6E | 455 | 03/03/10 | 3992 | 6067HG6E | 455 | 03/05/10 |
| 3873 | D472901 | 455 | 03/02/10 | 3913 | 6067HG6E | 455 | 03/02/10 | 3953 | 6067HG6E | 455 | 03/03/10 | 3993 | 6067HG6E | 455 | 03/05/10 |
| 3874 | D472901 | 455 | 03/02/10 | 3914 | 6067HG6E | 455 | 03/02/10 | 3954 | 6067HG6E | 455 | 03/03/10 | 3994 | 6067HG6E | 455 | 03/05/10 |
| 3875 | 6067HG6E | 455 | 03/02/10 | 3915 | 6067HG6E | 455 | 03/02/10 | 3955 | 6067HG6E | 455 | 03/03/10 | 3995 | 6067HG6E | 455 | 03/05/10 |
| 3876 | 6067HG6E | 455 | 03/02/10 | 3916 | 6067HG6E | 455 | 03/02/10 | 3956 | 6067HG6E | 455 | 03/03/10 | 3996 | 6067HG6E | 455 | 03/05/10 |
| 3877 | 6067HG6E | 455 | 03/02/10 | 3917 | 6067HG6E | 455 | 03/02/10 | 3957 | 6067HG6E | 455 | 03/03/10 | 3997 | 6067HG6E | 455 | 03/05/10 |
| 3878 | 6067HG6E | 455 | 03/02/10 | 3918 | 6067HG6E | 455 | 03/02/10 | 3958 | 6067HG6E | 455 | 03/03/10 | 3998 | 6067HG6E | 455 | 03/05/10 |
| 3879 | 6067HG6E | 455 | 03/02/10 | 3919 | 6067HG6E | 455 | 03/02/10 | 3959 | 6067HG6E | 455 | 03/03/10 | 3999 | 6067HG6E | 455 | 03/05/10 |
| 3880 | 6067HG6E | 455 | 03/02/10 | 3920 | 6067HG6E | 455 | 03/02/10 | 3960 | 6067HG6E | 455 | 03/03/10 | 4000 | 6067HG6E | 455 | 03/05/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4001 | 6067HG6E | 455 | 03/05/10 | 4041 | 6067HG6E | 455 | 03/09/10 | 4081 | D472901 | 455 | 03/11/10 | 4121 | D472901 | 455 | 03/15/10 |
| 4002 | 6067HG6E | 455 | 03/05/10 | 4042 | 6067HG6E | 455 | 03/09/10 | 4082 | D472901 | 455 | 03/11/10 | 4122 | D472901 | 455 | 03/15/10 |
| 4003 | D472901 | 455 | 03/08/10 | 4043 | 6067HG6E | 455 | 03/09/10 | 4083 | D472901 | 455 | 03/11/10 | 4123 | D472901 | 455 | 03/15/10 |
| 4004 | D472901 | 455 | 03/08/10 | 4044 | 6067HG6E | 455 | 03/09/10 | 4084 | 6067HG6E | 455 | 03/11/10 | 4124 | D472901 | 455 | 03/15/10 |
| 4005 | 6067HG6E | 455 | 03/08/10 | 4045 | 6067HG6E | 455 | 03/09/10 | 4085 | 6067HG6E | 455 | 03/11/10 | 4125 | D472901 | 455 | 03/15/10 |
| 4006 | 6067HG6E | 455 | 03/08/10 | 4046 | 6067HG6E | 455 | 03/09/10 | 4086 | 6067HG6E | 455 | 03/11/10 | 4126 | 6067HG6E | 455 | 03/15/10 |
| 4007 | 6067HG6E | 455 | 03/08/10 | 4047 | D472901 | 455 | 03/10/10 | 4087 | 6067HG6E | 455 | 03/11/10 | 4127 | 6067HG6E | 455 | 03/15/10 |
| 4008 | 6067HG6E | 455 | 03/08/10 | 4048 | D472901 | 455 | 03/10/10 | 4088 | 6067HG6E | 455 | 03/11/10 | 4128 | 6067HG6E | 455 | 03/15/10 |
| 4009 | 6067HG6E | 455 | 03/08/10 | 4049 | D472901 | 455 | 03/10/10 | 4089 | 6067HG6E | 455 | 03/11/10 | 4129 | 6067HG6E | 455 | 03/15/10 |
| 4010 | 6067HG6E | 455 | 03/08/10 | 4050 | D472901 | 455 | 03/10/10 | 4090 | 6067HG6E | 455 | 03/11/10 | 4130 | 6067HG6E | 455 | 03/15/10 |
| 4011 | 6067HG6E | 455 | 03/08/10 | 4051 | D472901 | 455 | 03/10/10 | 4091 | 6067HG6E | 455 | 03/11/10 | 4131 | 6067HG6E | 455 | 03/15/10 |
| 4012 | 6067HG6E | 455 | 03/08/10 | 4052 | D472901 | 455 | 03/10/10 | 4092 | 6067HG6E | 455 | 03/11/10 | 4132 | 6067HG6E | 455 | 03/15/10 |
| 4013 | 6067HG6E | 455 | 03/08/10 | 4053 | D472901 | 455 | 03/10/10 | 4093 | 6067HG6E | 455 | 03/11/10 | 4133 | 6067HG6E | 455 | 03/15/10 |
| 4014 | D472901 | 455 | 03/09/10 | 4054 | 6067HG6E | 455 | 03/10/10 | 4094 | 6067HG6E | 455 | 03/11/10 | 4134 | 6067HG6E | 455 | 03/15/10 |
| 4015 | D472901 | 455 | 03/09/10 | 4055 | 6067HG6E | 455 | 03/10/10 | 4095 | 6067HG6E | 455 | 03/11/10 | 4135 | 6067HG6E | 455 | 03/15/10 |
| 4016 | D472901 | 455 | 03/09/10 | 4056 | 6067HG6E | 455 | 03/10/10 | 4096 | 6067HG6E | 455 | 03/11/10 | 4136 | 6067HG6E | 455 | 03/15/10 |
| 4017 | D472901 | 455 | 03/09/10 | 4057 | 6067HG6E | 455 | 03/10/10 | 4097 | 6067HG6E | 455 | 03/11/10 | 4137 | D472901 | 455 | 03/16/10 |
| 4018 | 6067HG6E | 455 | 03/09/10 | 4058 | 6067HG6E | 455 | 03/10/10 | 4098 | 6067HG6E | 455 | 03/11/10 | 4138 | 6067HG6E | 455 | 03/16/10 |
| 4019 | 6067HG6E | 455 | 03/09/10 | 4059 | 6067HG6E | 455 | 03/10/10 | 4099 | 6067HG6E | 455 | 03/11/10 | 4139 | 6067HG6E | 455 | 03/16/10 |
| 4020 | 6067HG6E | 455 | 03/09/10 | 4060 | 6067HG6E | 455 | 03/10/10 | 4100 | 6067HG6E | 455 | 03/11/10 | 4140 | 6067HG6E | 455 | 03/16/10 |
| 4021 | 6067HG6E | 455 | 03/09/10 | 4061 | 6067HG6E | 455 | 03/10/10 | 4101 | 6067HG6E | 455 | 03/11/10 | 4141 | 6067HG6E | 455 | 03/16/10 |
| 4022 | 6067HG6E | 455 | 03/09/10 | 4062 | 6067HG6E | 455 | 03/10/10 | 4102 | 6067HG6E | 455 | 03/11/10 | 4142 | 6067HG6E | 455 | 03/16/10 |
| 4023 | 6067HG6E | 455 | 03/09/10 | 4063 | 6067HG6E | 455 | 03/10/10 | 4103 | 6067HG6E | 455 | 03/11/10 | 4143 | 6067HG6E | 455 | 03/16/10 |
| 4024 | 6067HG6E | 455 | 03/09/10 | 4064 | 6067HG6E | 455 | 03/10/10 | 4104 | 6067HG6E | 455 | 03/11/10 | 4144 | 6067HG6E | 455 | 03/16/10 |
| 4025 | 6067HG6E | 455 | 03/09/10 | 4065 | D472901 | 455 | 03/11/10 | 4105 | 6067HG6E | 455 | 03/11/10 | 4145 | 6067HG6E | 455 | 03/16/10 |
| 4026 | 6067HG6E | 455 | 03/09/10 | 4066 | D472901 | 455 | 03/11/10 | 4106 | 6067HG6E | 455 | 03/11/10 | 4146 | 6067HG6E | 455 | 03/16/10 |
| 4027 | 6067HG6E | 455 | 03/09/10 | 4067 | D472901 | 455 | 03/11/10 | 4107 | D472901 | 455 | 03/12/10 | 4147 | 6067HG6E | 455 | 03/16/10 |
| 4028 | 6067HG6E | 455 | 03/09/10 | 4068 | D472901 | 455 | 03/11/10 | 4108 | D472901 | 455 | 03/12/10 | 4148 | 6067HG6E | 455 | 03/16/10 |
| 4029 | 6067HG6E | 455 | 03/09/10 | 4069 | D472901 | 455 | 03/11/10 | 4109 | D472901 | 455 | 03/12/10 | 4149 | 6067HG6E | 455 | 03/16/10 |
| 4030 | 6067HG6E | 455 | 03/09/10 | 4070 | D472901 | 455 | 03/11/10 | 4110 | D472901 | 455 | 03/12/10 | 4150 | 6067HG6E | 455 | 03/16/10 |
| 4031 | 6067HG6E | 455 | 03/09/10 | 4071 | D472901 | 455 | 03/11/10 | 4111 | D472901 | 455 | 03/12/10 | 4151 | D472901 | 455 | 03/17/10 |
| 4032 | 6067HG6E | 455 | 03/09/10 | 4072 | D472901 | 455 | 03/11/10 | 4112 | D472901 | 455 | 03/12/10 | 4152 | D472901 | 455 | 03/17/10 |
| 4033 | 6067HG6E | 455 | 03/09/10 | 4073 | D472901 | 455 | 03/11/10 | 4113 | D472901 | 455 | 03/12/10 | 4153 | D472901 | 455 | 03/17/10 |
| 4034 | 6067HG6E | 455 | 03/09/10 | 4074 | D472901 | 455 | 03/11/10 | 4114 | 6067HG6E | 455 | 03/12/10 | 4154 | D472901 | 455 | 03/17/10 |
| 4035 | 6067HG6E | 455 | 03/09/10 | 4075 | D472901 | 455 | 03/11/10 | 4115 | 6067HG6E | 455 | 03/12/10 | 4155 | D472901 | 455 | 03/17/10 |
| 4036 | 6067HG6E | 455 | 03/09/10 | 4076 | D472901 | 455 | 03/11/10 | 4116 | 6067HG6E | 455 | 03/12/10 | 4156 | D472901 | 455 | 03/17/10 |
| 4037 | 6067HG6E | 455 | 03/09/10 | 4077 | D472901 | 455 | 03/11/10 | 4117 | 6067HG6E | 455 | 03/12/10 | 4157 | 6067HG6E | 455 | 03/17/10 |
| 4038 | 6067HG6E | 455 | 03/09/10 | 4078 | D472901 | 455 | 03/11/10 | 4118 | 6067HG6E | 455 | 03/12/10 | 4158 | 6067HG6E | 455 | 03/17/10 |
| 4039 | 6067HG6E | 455 | 03/09/10 | 4079 | D472901 | 455 | 03/11/10 | 4119 | 6067HG6E | 455 | 03/12/10 | 4159 | 6067HG6E | 455 | 03/17/10 |
| 4040 | 6067HG6E | 455 | 03/09/10 | 4080 | D472901 | 455 | 03/11/10 | 4120 | 6067HG6E | 455 | 03/12/10 | 4160 | 6067HG6E | 455 | 03/17/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4161 | 6067HG6E | 455 | 03/17/10 | 4201 | 6067HG6E | 455 | 03/17/10 | 4241 | 6067HG6E | 455 | 03/19/10 | 4281 | 6067HG6E | 455 | 03/19/10 |
| 4162 | 6067HG6E | 455 | 03/17/10 | 4202 | 6067HG6E | 455 | 03/17/10 | 4242 | 6067HG6E | 455 | 03/19/10 | 4282 | 6067HG6E | 455 | 03/19/10 |
| 4163 | 6067HG6E | 455 | 03/17/10 | 4203 | 6067HG6E | 455 | 03/17/10 | 4243 | 6067HG6E | 455 | 03/19/10 | 4283 | 6067HG6E | 455 | 03/19/10 |
| 4164 | 6067HG6E | 455 | 03/17/10 | 4204 | 6067HG6E | 455 | 03/17/10 | 4244 | 6067HG6E | 455 | 03/19/10 | 4284 | 6067HG6E | 455 | 03/19/10 |
| 4165 | 6067HG6E | 455 | 03/17/10 | 4205 | 6067HG6E | 455 | 03/17/10 | 4245 | 6067HG6E | 455 | 03/19/10 | 4285 | 6067HG6E | 455 | 03/19/10 |
| 4166 | 6067HG6E | 455 | 03/17/10 | 4206 | 6067HG6E | 455 | 03/17/10 | 4246 | 6067HG6E | 455 | 03/19/10 | 4286 | 6067HG6E | 455 | 03/19/10 |
| 4167 | 6067HG6E | 455 | 03/17/10 | 4207 | 6067HG6E | 455 | 03/17/10 | 4247 | 6067HG6E | 455 | 03/19/10 | 4287 | 6067HG6E | 455 | 03/19/10 |
| 4168 | 6067HG6E | 455 | 03/17/10 | 4208 | 6067HG6E | 455 | 03/17/10 | 4248 | 6067HG6E | 455 | 03/19/10 | 4288 | 6067HG6E | 455 | 03/19/10 |
| 4169 | 6067HG6E | 455 | 03/17/10 | 4209 | 6067HG6E | 455 | 03/17/10 | 4249 | 6067HG6E | 455 | 03/19/10 | 4289 | 6067HG6E | 455 | 03/19/10 |
| 4170 | 6067HG6E | 455 | 03/17/10 | 4210 | D472901 | 455 | 03/18/10 | 4250 | 6067HG6E | 455 | 03/19/10 | 4290 | 6067HG6E | 455 | 03/19/10 |
| 4171 | 6067HG6E | 455 | 03/17/10 | 4211 | 6067HG6E | 455 | 03/18/10 | 4251 | 6067HG6E | 455 | 03/19/10 | 4291 | 6067HG6E | 455 | 03/19/10 |
| 4172 | 6067HG6E | 455 | 03/17/10 | 4212 | 6067HG6E | 455 | 03/18/10 | 4252 | 6067HG6E | 455 | 03/19/10 | 4292 | 6067HG6E | 455 | 03/19/10 |
| 4173 | 6067HG6E | 455 | 03/17/10 | 4213 | 6067HG6E | 455 | 03/18/10 | 4253 | 6067HG6E | 455 | 03/19/10 | 4293 | 6067HG6E | 455 | 03/19/10 |
| 4174 | 6067HG6E | 455 | 03/17/10 | 4214 | 6067HG6E | 455 | 03/18/10 | 4254 | 6067HG6E | 455 | 03/19/10 | 4294 | 6067HG6E | 455 | 03/19/10 |
| 4175 | 6067HG6E | 455 | 03/17/10 | 4215 | 6067HG6E | 455 | 03/18/10 | 4255 | 6067HG6E | 455 | 03/19/10 | 4295 | 6067HG6E | 455 | 03/19/10 |
| 4176 | 6067HG6E | 455 | 03/17/10 | 4216 | 6067HG6E | 455 | 03/18/10 | 4256 | 6067HG6E | 455 | 03/19/10 | 4296 | 6067HG6E | 455 | 03/19/10 |
| 4177 | 6067HG6E | 455 | 03/17/10 | 4217 | 6067HG6E | 455 | 03/18/10 | 4257 | 6067HG6E | 455 | 03/19/10 | 4297 | 6067HG6E | 455 | 03/19/10 |
| 4178 | 6067HG6E | 455 | 03/17/10 | 4218 | 6067HG6E | 455 | 03/18/10 | 4258 | 6067HG6E | 455 | 03/19/10 | 4298 | 6067HG6E | 455 | 03/19/10 |
| 4179 | 6067HG6E | 455 | 03/17/10 | 4219 | 6067HG6E | 455 | 03/18/10 | 4259 | 6067HG6E | 455 | 03/19/10 | 4299 | 6067HG6E | 455 | 03/19/10 |
| 4180 | 6067HG6E | 455 | 03/17/10 | 4220 | 6067HG6E | 455 | 03/18/10 | 4260 | 6067HG6E | 455 | 03/19/10 | 4300 | D472901 | 455 | 03/22/10 |
| 4181 | 6067HG6E | 455 | 03/17/10 | 4221 | 6067HG6E | 455 | 03/18/10 | 4261 | 6067HG6E | 455 | 03/19/10 | 4301 | D472901 | 455 | 03/22/10 |
| 4182 | 6067HG6E | 455 | 03/17/10 | 4222 | 6067HG6E | 455 | 03/18/10 | 4262 | 6067HG6E | 455 | 03/19/10 | 4302 | D472901 | 455 | 03/22/10 |
| 4183 | 6067HG6E | 455 | 03/17/10 | 4223 | 6067HG6E | 455 | 03/18/10 | 4263 | 6067HG6E | 455 | 03/19/10 | 4303 | D472901 | 455 | 03/22/10 |
| 4184 | 6067HG6E | 455 | 03/17/10 | 4224 | 6067HG6E | 455 | 03/18/10 | 4264 | 6067HG6E | 455 | 03/19/10 | 4304 | D472901 | 455 | 03/22/10 |
| 4185 | 6067HG6E | 455 | 03/17/10 | 4225 | 6067HG6E | 455 | 03/18/10 | 4265 | 6067HG6E | 455 | 03/19/10 | 4305 | D472901 | 455 | 03/22/10 |
| 4186 | 6067HG6E | 455 | 03/17/10 | 4226 | 6067HG6E | 455 | 03/18/10 | 4266 | 6067HG6E | 455 | 03/19/10 | 4306 | D472901 | 455 | 03/22/10 |
| 4187 | 6067HG6E | 455 | 03/17/10 | 4227 | 6067HG6E | 455 | 03/18/10 | 4267 | 6067HG6E | 455 | 03/19/10 | 4307 | D472901 | 455 | 03/22/10 |
| 4188 | 6067HG6E | 455 | 03/17/10 | 4228 | 6067HG6E | 455 | 03/18/10 | 4268 | 6067HG6E | 455 | 03/19/10 | 4308 | D472901 | 455 | 03/22/10 |
| 4189 | 6067HG6E | 455 | 03/17/10 | 4229 | 6067HG6E | 455 | 03/18/10 | 4269 | 6067HG6E | 455 | 03/19/10 | 4309 | 6067HG6E | 455 | 03/22/10 |
| 4190 | 6067HG6E | 455 | 03/17/10 | 4230 | 6067HG6E | 455 | 03/18/10 | 4270 | 6067HG6E | 455 | 03/19/10 | 4310 | 6067HG6E | 455 | 03/22/10 |
| 4191 | 6067HG6E | 455 | 03/17/10 | 4231 | 6067HG6E | 455 | 03/18/10 | 4271 | 6067HG6E | 455 | 03/19/10 | 4311 | 6067HG6E | 455 | 03/22/10 |
| 4192 | 6067HG6E | 455 | 03/17/10 | 4232 | 6067HG6E | 455 | 03/18/10 | 4272 | 6067HG6E | 455 | 03/19/10 | 4312 | 6067HG6E | 455 | 03/22/10 |
| 4193 | 6067HG6E | 455 | 03/17/10 | 4233 | 6067HG6E | 455 | 03/18/10 | 4273 | 6067HG6E | 455 | 03/19/10 | 4313 | 6067HG6E | 455 | 03/22/10 |
| 4194 | 6067HG6E | 455 | 03/17/10 | 4234 | 6067HG6E | 455 | 03/18/10 | 4274 | 6067HG6E | 455 | 03/19/10 | 4314 | 6067HG6E | 455 | 03/22/10 |
| 4195 | 6067HG6E | 455 | 03/17/10 | 4235 | 6067HG6E | 455 | 03/18/10 | 4275 | 6067HG6E | 455 | 03/19/10 | 4315 | 6067HG6E | 455 | 03/22/10 |
| 4196 | 6067HG6E | 455 | 03/17/10 | 4236 | 6067HG6E | 455 | 03/18/10 | 4276 | 6067HG6E | 455 | 03/19/10 | 4316 | 6067HG6E | 455 | 03/22/10 |
| 4197 | 6067HG6E | 455 | 03/17/10 | 4237 | D472901 | 455 | 03/19/10 | 4277 | 6067HG6E | 455 | 03/19/10 | 4317 | 6067HG6E | 455 | 03/22/10 |
| 4198 | 6067HG6E | 455 | 03/17/10 | 4238 | D472901 | 455 | 03/19/10 | 4278 | 6067HG6E | 455 | 03/19/10 | 4318 | 6067HG6E | 455 | 03/22/10 |
| 4199 | 6067HG6E | 455 | 03/17/10 | 4239 | D472901 | 455 | 03/19/10 | 4279 | 6067HG6E | 455 | 03/19/10 | 4319 | 6067HG6E | 455 | 03/22/10 |
| 4200 | 6067HG6E | 455 | 03/17/10 | 4240 | D472901 | 455 | 03/19/10 | 4280 | 6067HG6E | 455 | 03/19/10 | 4320 | 6067HG6E | 455 | 03/22/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4321 | 6067HG6E | 455 | 03/22/10 | 4361 | 6067HG6E | 455 | 03/23/10 | 4401 | D472901 | 455 | 03/24/10 | 4441 | 6067HG6E | 455 | 03/24/10 |
| 4322 | 6067HG6E | 455 | 03/22/10 | 4362 | 6067HG6E | 455 | 03/23/10 | 4402 | D472901 | 455 | 03/24/10 | 4442 | 6067HG6E | 455 | 03/24/10 |
| 4323 | 6067HG6E | 455 | 03/22/10 | 4363 | 6067HG6E | 455 | 03/23/10 | 4403 | D472901 | 455 | 03/24/10 | 4443 | 6067HG6E | 455 | 03/24/10 |
| 4324 | 6067HG6E | 455 | 03/22/10 | 4364 | 6067HG6E | 455 | 03/23/10 | 4404 | D472901 | 455 | 03/24/10 | 4444 | 6067HG6E | 455 | 03/24/10 |
| 4325 | 6067HG6E | 455 | 03/22/10 | 4365 | 6067HG6E | 455 | 03/23/10 | 4405 | D472901 | 455 | 03/24/10 | 4445 | 6067HG6E | 455 | 03/24/10 |
| 4326 | 6067HG6E | 455 | 03/22/10 | 4366 | 6067HG6E | 455 | 03/23/10 | 4406 | D472901 | 455 | 03/24/10 | 4446 | 6067HG6E | 455 | 03/24/10 |
| 4327 | D472901 | 455 | 03/23/10 | 4367 | 6067HG6E | 455 | 03/23/10 | 4407 | D472901 | 455 | 03/24/10 | 4447 | 6067HG6E | 455 | 03/24/10 |
| 4328 | D472901 | 455 | 03/23/10 | 4368 | 6067HG6E | 455 | 03/23/10 | 4408 | D472901 | 455 | 03/24/10 | 4448 | 6067HG6E | 455 | 03/24/10 |
| 4329 | D472901 | 455 | 03/23/10 | 4369 | 6067HG6E | 455 | 03/23/10 | 4409 | D472901 | 455 | 03/24/10 | 4449 | 6067HG6E | 455 | 03/24/10 |
| 4330 | D472901 | 455 | 03/23/10 | 4370 | 6067HG6E | 455 | 03/23/10 | 4410 | D472901 | 455 | 03/24/10 | 4450 | 6067HG6E | 455 | 03/24/10 |
| 4331 | D472901 | 455 | 03/23/10 | 4371 | 6067HG6E | 455 | 03/23/10 | 4411 | D472901 | 455 | 03/24/10 | 4451 | 6067HG6E | 455 | 03/24/10 |
| 4332 | D472901 | 455 | 03/23/10 | 4372 | 6067HG6E | 455 | 03/23/10 | 4412 | D472901 | 455 | 03/24/10 | 4452 | 6067HG6E | 455 | 03/24/10 |
| 4333 | D472901 | 455 | 03/23/10 | 4373 | 6067HG6E | 455 | 03/23/10 | 4413 | D472901 | 455 | 03/24/10 | 4453 | 6067HG6E | 455 | 03/24/10 |
| 4334 | D472901 | 455 | 03/23/10 | 4374 | 6067HG6E | 455 | 03/23/10 | 4414 | D472901 | 455 | 03/24/10 | 4454 | 6067HG6E | 455 | 03/24/10 |
| 4335 | D472901 | 455 | 03/23/10 | 4375 | 6067HG6E | 455 | 03/23/10 | 4415 | D472901 | 455 | 03/24/10 | 4455 | 6067HG6E | 455 | 03/24/10 |
| 4336 | D472901 | 455 | 03/23/10 | 4376 | 6067HG6E | 455 | 03/23/10 | 4416 | D472901 | 455 | 03/24/10 | 4456 | 6067HG6E | 455 | 03/24/10 |
| 4337 | D472901 | 455 | 03/23/10 | 4377 | 6067HG6E | 455 | 03/23/10 | 4417 | D472901 | 455 | 03/24/10 | 4457 | 6067HG6E | 455 | 03/24/10 |
| 4338 | D472901 | 455 | 03/23/10 | 4378 | 6067HG6E | 455 | 03/23/10 | 4418 | D472901 | 455 | 03/24/10 | 4458 | 6067HG6E | 455 | 03/24/10 |
| 4339 | D472901 | 455 | 03/23/10 | 4379 | 6067HG6E | 455 | 03/23/10 | 4419 | D472901 | 455 | 03/24/10 | 4459 | 6067HG6E | 455 | 03/24/10 |
| 4340 | 6067HG6E | 455 | 03/23/10 | 4380 | 6067HG6E | 455 | 03/23/10 | 4420 | D472901 | 455 | 03/24/10 | 4460 | 6067HG6E | 455 | 03/24/10 |
| 4341 | 6067HG6E | 455 | 03/23/10 | 4381 | 6067HG6E | 455 | 03/23/10 | 4421 | D472901 | 455 | 03/24/10 | 4461 | 6067HG6E | 455 | 03/24/10 |
| 4342 | 6067HG6E | 455 | 03/23/10 | 4382 | 6067HG6E | 455 | 03/23/10 | 4422 | D472901 | 455 | 03/24/10 | 4462 | 6067HG6E | 455 | 03/24/10 |
| 4343 | 6067HG6E | 455 | 03/23/10 | 4383 | 6067HG6E | 455 | 03/23/10 | 4423 | D472901 | 455 | 03/24/10 | 4463 | 6067HG6E | 455 | 03/24/10 |
| 4344 | 6067HG6E | 455 | 03/23/10 | 4384 | 6067HG6E | 455 | 03/23/10 | 4424 | D472901 | 455 | 03/24/10 | 4464 | 6067HG6E | 455 | 03/24/10 |
| 4345 | 6067HG6E | 455 | 03/23/10 | 4385 | 6067HG6E | 455 | 03/23/10 | 4425 | 6067HG6E | 455 | 03/24/10 | 4465 | 6067HG6E | 455 | 03/24/10 |
| 4346 | 6067HG6E | 455 | 03/23/10 | 4386 | 6067HG6E | 455 | 03/23/10 | 4426 | 6067HG6E | 455 | 03/24/10 | 4466 | 6067HG6E | 455 | 03/24/10 |
| 4347 | 6067HG6E | 455 | 03/23/10 | 4387 | 6067HG6E | 455 | 03/23/10 | 4427 | 6067HG6E | 455 | 03/24/10 | 4467 | 6067HG6E | 455 | 03/24/10 |
| 4348 | 6067HG6E | 455 | 03/23/10 | 4388 | 6067HG6E | 455 | 03/23/10 | 4428 | 6067HG6E | 455 | 03/24/10 | 4468 | D472901 | 455 | 03/25/10 |
| 4349 | 6067HG6E | 455 | 03/23/10 | 4389 | 6067HG6E | 455 | 03/23/10 | 4429 | 6067HG6E | 455 | 03/24/10 | 4469 | D472901 | 455 | 03/25/10 |
| 4350 | 6067HG6E | 455 | 03/23/10 | 4390 | 6067HG6E | 455 | 03/23/10 | 4430 | 6067HG6E | 455 | 03/24/10 | 4470 | D472901 | 455 | 03/25/10 |
| 4351 | 6067HG6E | 455 | 03/23/10 | 4391 | 6067HG6E | 455 | 03/23/10 | 4431 | 6067HG6E | 455 | 03/24/10 | 4471 | D472901 | 455 | 03/25/10 |
| 4352 | 6067HG6E | 455 | 03/23/10 | 4392 | 6067HG6E | 455 | 03/23/10 | 4432 | 6067HG6E | 455 | 03/24/10 | 4472 | D472901 | 455 | 03/25/10 |
| 4353 | 6067HG6E | 455 | 03/23/10 | 4393 | 6067HG6E | 455 | 03/23/10 | 4433 | 6067HG6E | 455 | 03/24/10 | 4473 | D472901 | 455 | 03/25/10 |
| 4354 | 6067HG6E | 455 | 03/23/10 | 4394 | 6067HG6E | 455 | 03/23/10 | 4434 | 6067HG6E | 455 | 03/24/10 | 4474 | D472901 | 455 | 03/25/10 |
| 4355 | 6067HG6E | 455 | 03/23/10 | 4395 | 6067HG6E | 455 | 03/23/10 | 4435 | 6067HG6E | 455 | 03/24/10 | 4475 | D472901 | 455 | 03/25/10 |
| 4356 | 6067HG6E | 455 | 03/23/10 | 4396 | 6067HG6E | 455 | 03/23/10 | 4436 | 6067HG6E | 455 | 03/24/10 | 4476 | D472901 | 455 | 03/25/10 |
| 4357 | 6067HG6E | 455 | 03/23/10 | 4397 | D472901 | 455 | 03/24/10 | 4437 | 6067HG6E | 455 | 03/24/10 | 4477 | D472901 | 455 | 03/25/10 |
| 4358 | 6067HG6E | 455 | 03/23/10 | 4398 | D472901 | 455 | 03/24/10 | 4438 | 6067HG6E | 455 | 03/24/10 | 4478 | D472901 | 455 | 03/25/10 |
| 4359 | 6067HG6E | 455 | 03/23/10 | 4399 | D472901 | 455 | 03/24/10 | 4439 | 6067HG6E | 455 | 03/24/10 | 4479 | D472901 | 455 | 03/25/10 |
| 4360 | 6067HG6E | 455 | 03/23/10 | 4400 | D472901 | 455 | 03/24/10 | 4440 | 6067HG6E | 455 | 03/24/10 | 4480 | D472901 | 455 | 03/25/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4481 | D472901 | 455 | 03/25/10 | 4521 | 6067HG6E | 455 | 03/26/10 | 4561 | 6067HG6E | 455 | 03/29/10 | 4601 | 6067HG6E | 455 | 03/30/10 |
| 4482 | D472901 | 455 | 03/25/10 | 4522 | 6067HG6E | 455 | 03/26/10 | 4562 | 6067HG6E | 455 | 03/29/10 | 4602 | 6067HG6E | 455 | 03/30/10 |
| 4483 | D472901 | 455 | 03/25/10 | 4523 | 6067HG6E | 455 | 03/26/10 | 4563 | 6067HG6E | 455 | 03/29/10 | 4603 | 6067HG6E | 455 | 03/30/10 |
| 4484 | D472901 | 455 | 03/25/10 | 4524 | 6067HG6E | 455 | 03/26/10 | 4564 | D472901 | 455 | 03/30/10 | 4604 | 6067HG6E | 455 | 03/30/10 |
| 4485 | D472901 | 455 | 03/25/10 | 4525 | 6067HG6E | 455 | 03/26/10 | 4565 | D472901 | 455 | 03/30/10 | 4605 | 6067HG6E | 455 | 03/30/10 |
| 4486 | D472901 | 455 | 03/25/10 | 4526 | 6067HG6E | 455 | 03/26/10 | 4566 | D472901 | 455 | 03/30/10 | 4606 | 6067HG6E | 455 | 03/30/10 |
| 4487 | D472901 | 455 | 03/25/10 | 4527 | 6067HG6E | 455 | 03/26/10 | 4567 | D472901 | 455 | 03/30/10 | 4607 | 6067HG6E | 455 | 03/30/10 |
| 4488 | D472901 | 455 | 03/25/10 | 4528 | 6067HG6E | 455 | 03/26/10 | 4568 | D472901 | 455 | 03/30/10 | 4608 | 6067HG6E | 455 | 03/30/10 |
| 4489 | D472901 | 455 | 03/25/10 | 4529 | D472901 | 455 | 03/29/10 | 4569 | D472901 | 455 | 03/30/10 | 4609 | 6067HG6E | 455 | 03/30/10 |
| 4490 | D472901 | 455 | 03/25/10 | 4530 | D472901 | 455 | 03/29/10 | 4570 | D472901 | 455 | 03/30/10 | 4610 | 6067HG6E | 455 | 03/30/10 |
| 4491 | D472901 | 455 | 03/25/10 | 4531 | D472901 | 455 | 03/29/10 | 4571 | D472901 | 455 | 03/30/10 | 4611 | 6067HG6E | 455 | 03/30/10 |
| 4492 | D472901 | 455 | 03/25/10 | 4532 | D472901 | 455 | 03/29/10 | 4572 | D472901 | 455 | 03/30/10 | 4612 | 6067HG6E | 455 | 03/30/10 |
| 4493 | D472901 | 455 | 03/25/10 | 4533 | D472901 | 455 | 03/29/10 | 4573 | D472901 | 455 | 03/30/10 | 4613 | 6067HG6E | 455 | 03/30/10 |
| 4495 | D472901 | 455 | 03/25/10 | 4534 | D472901 | 455 | 03/29/10 | 4574 | D472901 | 455 | 03/30/10 | 4614 | 6067HG6E | 455 | 03/30/10 |
| 4495 | D472901 | 455 | 03/25/10 | 4535 | D472901 | 455 | 03/29/10 | 4575 | D472901 | 455 | 03/30/10 | 4615 | 6067HG6E | 455 | 03/30/10 |
| 4496 | D472901 | 455 | 03/25/10 | 4536 | D472901 | 455 | 03/29/10 | 4576 | D472901 | 455 | 03/30/10 | 4616 | 6067HG6E | 455 | 03/30/10 |
| 4497 | D472901 | 455 | 03/25/10 | 4537 | 6067HG6E | 455 | 03/29/10 | 4577 | D472901 | 455 | 03/30/10 | 4617 | 6067HG6E | 455 | 03/30/10 |
| 4498 | 6067HG6E | 455 | 03/25/10 | 4538 | 6067HG6E | 455 | 03/29/10 | 4578 | D472901 | 455 | 03/30/10 | 4618 | 6067HG6E | 455 | 03/30/10 |
| 4499 | 6067HG6E | 455 | 03/25/10 | 4539 | 6067HG6E | 455 | 03/29/10 | 4579 | D472901 | 455 | 03/30/10 | 4619 | 6067HG6E | 455 | 03/30/10 |
| 4500 | 6067HG6E | 455 | 03/25/10 | 4540 | 6067HG6E | 455 | 03/29/10 | 4580 | D472901 | 455 | 03/30/10 | 4620 | 6067HG6E | 455 | 03/30/10 |
| 4501 | 6067HG6E | 455 | 03/25/10 | 4541 | 6067HG6E | 455 | 03/29/10 | 4581 | D472901 | 455 | 03/30/10 | 4621 | 6067HG6E | 455 | 03/30/10 |
| 4502 | 6067HG6E | 455 | 03/25/10 | 4542 | 6067HG6E | 455 | 03/29/10 | 4582 | D472901 | 455 | 03/30/10 | 4622 | 6067HG6E | 455 | 03/31/10 |
| 4503 | 6067HG6E | 455 | 03/25/10 | 4543 | 6067HG6E | 455 | 03/29/10 | 4583 | D472901 | 455 | 03/30/10 | 4623 | 6067HG6E | 455 | 03/31/10 |
| 4504 | 6067HG6E | 455 | 03/25/10 | 4544 | 6067HG6E | 455 | 03/29/10 | 4584 | D472901 | 455 | 03/30/10 | 4624 | 6067HG6E | 455 | 03/31/10 |
| 4505 | 6067HG6E | 455 | 03/25/10 | 4545 | 6067HG6E | 455 | 03/29/10 | 4585 | 6067HG6E | 455 | 03/30/10 | 4625 | 6067HG6E | 455 | 03/31/10 |
| 4506 | 6067HG6E | 455 | 03/25/10 | 4546 | 6067HG6E | 455 | 03/29/10 | 4586 | 6067HG6E | 455 | 03/30/10 | 4626 | 6067HG6E | 455 | 03/31/10 |
| 4507 | 6067HG6E | 455 | 03/25/10 | 4547 | 6067HG6E | 455 | 03/29/10 | 4587 | 6067HG6E | 455 | 03/30/10 | 4627 | 6067HG6E | 455 | 03/31/10 |
| 4508 | 6067HG6E | 455 | 03/25/10 | 4548 | 6067HG6E | 455 | 03/29/10 | 4588 | 6067HG6E | 455 | 03/30/10 | 4628 | 6067HG6E | 455 | 03/31/10 |
| 4509 | D472901 | 455 | 03/26/10 | 4549 | 6067HG6E | 455 | 03/29/10 | 4589 | 6067HG6E | 455 | 03/30/10 | 4629 | 6067HG6E | 455 | 03/31/10 |
| 4510 | D472901 | 455 | 03/26/10 | 4550 | 6067HG6E | 455 | 03/29/10 | 4590 | 6067HG6E | 455 | 03/30/10 | 4630 | 6067HG6E | 455 | 03/31/10 |
| 4511 | D472901 | 455 | 03/26/10 | 4551 | 6067HG6E | 455 | 03/29/10 | 4591 | 6067HG6E | 455 | 03/30/10 | 4631 | 6067HG6E | 455 | 03/31/10 |
| 4512 | D472901 | 455 | 03/26/10 | 4552 | 6067HG6E | 455 | 03/29/10 | 4592 | 6067HG6E | 455 | 03/30/10 | 4632 | D472901 | 455 | 3/31/10 |
| 4513 | D472901 | 455 | 03/26/10 | 4553 | 6067HG6E | 455 | 03/29/10 | 4593 | 6067HG6E | 455 | 03/30/10 | 4633 | D472901 | 455 | 03/31/10 |
| 4514 | 6067HG6E | 455 | 03/26/10 | 4554 | 6067HG6E | 455 | 03/29/10 | 4594 | 6067HG6E | 455 | 03/30/10 | 4634 | D472901 | 455 | 03/31/10 |
| 4515 | 6067HG6E | 455 | 03/26/10 | 4555 | 6067HG6E | 455 | 03/29/10 | 4595 | 6067HG6E | 455 | 03/30/10 | 4635 | D472901 | 455 | 03/31/10 |
| 4516 | 6067HG6E | 455 | 03/26/10 | 4556 | 6067HG6E | 455 | 03/29/10 | 4596 | 6067HG6E | 455 | 03/30/10 | 4636 | D472901 | 455 | 03/31/10 |
| 4517 | 6067HG6E | 455 | 03/26/10 | 4557 | 6067HG6E | 455 | 03/29/10 | 4597 | 6067HG6E | 455 | 03/30/10 | 4637 | D472901 | 455 | 03/31/10 |
| 4518 | 6067HG6E | 455 | 03/26/10 | 4558 | 6067HG6E | 455 | 03/29/10 | 4598 | 6067HG6E | 455 | 03/30/10 | 4638 | D472901 | 455 | 03/31/10 |
| 4519 | 6067HG6E | 455 | 03/26/10 | 4559 | 6067HG6E | 455 | 03/29/10 | 4599 | 6067HG6E | 455 | 03/30/10 | 4639 | D472901 | 455 | 03/31/10 |
| 4520 | 6067HG6E | 455 | 03/26/10 | 4560 | 6067HG6E | 455 | 03/29/10 | 4600 | 6067HG6E | 455 | 03/30/10 | 4640 | 6067HG6E | 455 | 03/31/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4641 | 6067HG6E | 455 | 03/31/10 | 4681 | 6067HG6E | 455 | 03/31/10 | 4721 | 6067HG6E | 455 | 04/01/10 | 4761 | D472901 | 455 | 04/05/10 |
| 4642 | 6067HG6E | 455 | 03/31/10 | 4682 | D472901 | 455 | 03/31/10 | 4722 | 6067HG6E | 455 | 04/01/10 | 4762 | D472901 | 455 | 04/05/10 |
| 4643 | 6067HG6E | 455 | 03/31/10 | 4683 | D472901 | 455 | 03/31/10 | 4723 | 6067HG6E | 455 | 04/01/10 | 4763 | D472901 | 455 | 04/05/10 |
| 4644 | 6067HG6E | 455 | 03/31/10 | 4684 | D472901 | 455 | 03/31/10 | 4724 | 6067HG6E | 455 | 04/01/10 | 4764 | 6067HG6E | 455 | 04/05/10 |
| 4645 | 6067HG6E | 455 | 03/31/10 | 4685 | D472901 | 455 | 03/31/10 | 4725 | 6067HG6E | 455 | 04/01/10 | 4765 | 6067HG6E | 455 | 04/05/10 |
| 4646 | 6067HG6E | 455 | 03/31/10 | 4686 | D472901 | 455 | 03/31/10 | 4726 | 6067HG6E | 455 | 04/01/10 | 4766 | 6067HG6E | 455 | 04/05/10 |
| 4647 | 6067HG6E | 455 | 03/31/10 | 4687 | 6067HG6E | 455 | 03/31/10 | 4727 | 6067HG6E | 455 | 04/01/10 | 4767 | 6067HG6E | 455 | 04/05/10 |
| 4648 | 6067HG6E | 455 | 03/31/10 | 4688 | 6067HG6E | 455 | 03/31/10 | 4728 | 6067HG6E | 455 | 04/01/10 | 4768 | 6067HG6E | 455 | 04/05/10 |
| 4649 | 6067HG6E | 455 | 03/31/10 | 4689 | 6067HG6E | 455 | 03/31/10 | 4729 | 6067HG6E | 455 | 04/01/10 | 4769 | 6067HG6E | 455 | 04/05/10 |
| 4650 | 6067HG6E | 455 | 03/31/10 | 4690 | 6067HG6E | 455 | 03/31/10 | 4730 | 6067HG6E | 455 | 04/01/10 | 4770 | 6067HG6E | 455 | 04/05/10 |
| 4651 | 6067HG6E | 455 | 03/31/10 | 4691 | 6067HG6E | 455 | 03/31/10 | 4731 | D472901 | 455 | 04/01/10 | 4771 | D472901 | 455 | 04/05/10 |
| 4652 | 6067HG6E | 455 | 03/31/10 | 4692 | 6067HG6E | 455 | 04/01/10 | 4732 | D472901 | 455 | 04/01/10 | 4772 | D472901 | 455 | 04/05/10 |
| 4653 | 6067HG6E | 455 | 03/31/10 | 4693 | 6067HG6E | 455 | 04/01/10 | 4733 | D472901 | 455 | 04/01/10 | 4773 | D472901 | 455 | 04/05/10 |
| 4654 | 6067HG6E | 455 | 03/31/10 | 4694 | 6067HG6E | 455 | 04/01/10 | 4734 | D472901 | 455 | 04/01/10 | 4774 | D472901 | 455 | 04/05/10 |
| 4655 | 6067HG6E | 455 | 03/31/10 | 4695 | 6067HG6E | 455 | 04/01/10 | 4735 | D472901 | 455 | 04/01/10 | 4775 | D472901 | 455 | 04/05/10 |
| 4656 | 6067HG6E | 455 | 03/31/10 | 4696 | 6067HG6E | 455 | 04/01/10 | 4736 | D472901 | 455 | 04/01/10 | 4776 | D472901 | 455 | 04/05/10 |
| 4657 | 6067HG6E | 455 | 03/31/10 | 4697 | 6067HG6E | 455 | 04/01/10 | 4737 | 6067HG6E | 455 | 04/01/10 | 4777 | 6067HG6E | 455 | 04/06/10 |
| 4658 | 6067HG6E | 455 | 03/31/10 | 4698 | 6067HG6E | 455 | 04/01/10 | 4738 | 6067HG6E | 455 | 04/01/10 | 4778 | 6067HG6E | 455 | 04/06/10 |
| 4659 | 6067HG6E | 455 | 03/31/10 | 4699 | 6067HG6E | 455 | 04/01/10 | 4739 | 6067HG6E | 455 | 04/01/10 | 4779 | 6067HG6E | 455 | 04/06/10 |
| 4660 | 6067HG6E | 455 | 03/31/10 | 4700 | 6067HG6E | 455 | 04/01/10 | 4740 | 6067HG6E | 455 | 04/05/10 | 4780 | 6067HG6E | 455 | 04/07/10 |
| 4661 | 6067HG6E | 455 | 03/31/10 | 4701 | 6067HG6E | 455 | 04/01/10 | 4741 | 6067HG6E | 455 | 04/05/10 | 4781 | D472901 | 455 | 04/07/10 |
| 4662 | 6067HG6E | 455 | 03/31/10 | 4702 | 6067HG6E | 455 | 04/01/10 | 4742 | 6067HG6E | 455 | 04/05/10 | 4782 | D472901 | 455 | 04/07/10 |
| 4663 | 6067HG6E | 455 | 03/31/10 | 4703 | 6067HG6E | 455 | 04/01/10 | 4743 | 6067HG6E | 455 | 04/05/10 | 4783 | D472901 | 455 | 04/07/10 |
| 4664 | 6067HG6E | 455 | 03/31/10 | 4704 | 6067HG6E | 455 | 04/01/10 | 4744 | 6067HG6E | 455 | 04/05/10 | 4784 | D472901 | 455 | 04/07/10 |
| 4665 | 6067HG6E | 455 | 03/31/10 | 4705 | 6067HG6E | 455 | 04/01/10 | 4745 | 6067HG6E | 455 | 04/05/10 | 4785 | D472901 | 455 | 04/07/10 |
| 4666 | 6067HG6E | 455 | 03/31/10 | 4706 | 6067HG6E | 455 | 04/01/10 | 4746 | D472901 | 455 | 04/05/10 | 4786 | D472901 | 455 | 04/07/10 |
| 4667 | 6067HG6E | 455 | 03/31/10 | 4707 | 6067HG6E | 455 | 04/01/10 | 4747 | D472901 | 455 | 04/05/10 | 4787 | D472901 | 455 | 04/07/10 |
| 4668 | 6067HG6E | 455 | 03/31/10 | 4708 | 6067HG6E | 455 | 04/01/10 | 4748 | D472901 | 455 | 04/05/10 | 4788 | D472901 | 455 | 04/07/10 |
| 4669 | D472901 | 455 | 03/31/10 | 4709 | 6067HG6E | 455 | 04/01/10 | 4749 | D472901 | 455 | 04/05/10 | 4789 | D472901 | 455 | 04/07/10 |
| 4670 | D472901 | 455 | 03/31/10 | 4710 | 6067HG6E | 455 | 04/01/10 | 4750 | D472901 | 455 | 04/05/10 | 4790 | 6067HG6E | 455 | 04/07/10 |
| 4671 | D472901 | 455 | 03/31/10 | 4711 | 6067HG6E | 455 | 04/01/10 | 4751 | D472901 | 455 | 04/05/10 | 4791 | 6067HG6E | 455 | 04/07/10 |
| 4672 | D472901 | 455 | 03/31/10 | 4712 | D472901 | 455 | 04/01/10 | 4752 | D472901 | 455 | 04/05/10 | 4792 | 6067HG6E | 455 | 04/07/10 |
| 4673 | D472901 | 455 | 03/31/10 | 4713 | D472901 | 455 | 04/01/10 | 4753 | D472901 | 455 | 04/05/10 | 4793 | 6067HG6E | 455 | 04/07/10 |
| 4674 | 6067HG6E | 455 | 03/31/10 | 4714 | D472901 | 455 | 04/01/10 | 4754 | D472901 | 455 | 04/05/10 | 4794 | 6067HG6E | 455 | 04/07/10 |
| 4675 | 6067HG6E | 455 | 03/31/10 | 4715 | 6067HG6E | 455 | 04/01/10 | 4755 | D472901 | 455 | 04/05/10 | 4795 | 6067HG6E | 455 | 04/07/10 |
| 4676 | 6067HG6E | 455 | 03/31/10 | 4716 | 6067HG6E | 455 | 04/01/10 | 4756 | D472901 | 455 | 04/05/10 | 4796 | 6067HG6E | 455 | 04/07/10 |
| 4677 | 6067HG6E | 455 | 03/31/10 | 4717 | 6067HG6E | 455 | 04/01/10 | 4757 | D472901 | 455 | 04/05/10 | 4797 | D472901 | 455 | 04/07/10 |
| 4678 | 6067HG6E | 455 | 03/31/10 | 4718 | 6067HG6E | 455 | 04/01/10 | 4758 | D472901 | 455 | 04/05/10 | 4798 | 6067HG6E | 455 | 04/07/10 |
| 4679 | 6067HG6E | 455 | 03/31/10 | 4719 | 6067HG6E | 455 | 04/01/10 | 4759 | D472901 | 455 | 04/05/10 | 4799 | 6067HG6E | 455 | 04/07/10 |
| 4680 | 6067HG6E | 455 | 03/31/10 | 4720 | 6067HG6E | 455 | 04/01/10 | 4760 | 6067HG6E | 455 | 04/05/10 | 4800 | 6067HG6E | 455 | 04/07/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4801 | D472901 | 455 | 04/07/10 | 4841 | 6067HG6E | 455 | 04/15/10 | 4881 | D471901 | 450 | 01/11/10 | 4921 | D471901 | 450 | 01/13/10 |
| 4802 | 6067HG6E | 455 | 04/08/10 | 4842 | 6067HG6E | 455 | 04/15/10 | 4882 | D471901 | 450 | 01/11/10 | 4922 | D471901 | 450 | 01/13/10 |
| 4803 | 6067HG6E | 455 | 04/08/10 | 4843 | 6067HG6E | 455 | 04/21/10 | 4883 | D471901 | 450 | 01/11/10 | 4923 | D471901 | 450 | 01/13/10 |
| 4804 | D472901 | 455 | 04/08/10 | 4844 | 6067HG6E | 455 | 04/21/10 | 4884 | D471901 | 450 | 01/11/10 | 4924 | D471901 | 450 | 01/13/10 |
| 4805 | D472901 | 455 | 04/08/10 | 4845 | 6067HG6E | 455 | 04/21/10 | 4885 | D471901 | 450 | 01/11/10 | 4925 | D471901 | 450 | 01/13/10 |
| 4806 | D472901 | 455 | 04/08/10 | 4846 | D472901 | 455 | 04/21/10 | 4886 | D471901 | 450 | 01/11/10 | 4926 | D471901 | 450 | 01/13/10 |
| 4807 | D472901 | 455 | 04/08/10 | 4847 | D472901 | 455 | 04/21/10 | 4887 | D471901 | 450 | 01/11/10 | 4927 | D471901 | 450 | 01/13/10 |
| 4808 | 6067HG6E | 455 | 04/08/10 | 4848 | 6067HG6E | 455 | 04/22/10 | 4888 | D471901 | 450 | 01/11/10 | 4928 | D471901 | 450 | 01/13/10 |
| 4809 | 6067HG6E | 455 | 04/08/10 | 4849 | 6067HG6E | 455 | 04/23/10 | 4889 | D471901 | 450 | 01/12/10 | 4929 | D471901 | 450 | 01/13/10 |
| 4810 | 6067HG6E | 455 | 04/08/10 | 4850 | D472901 | 455 | 04/23/10 | 4890 | D471901 | 450 | 01/12/10 | 4930 | D471901 | 450 | 01/13/10 |
| 4811 | 6067HG6E | 455 | 04/08/10 | 4851 | D472901 | 455 | 04/23/10 | 4891 | D471901 | 450 | 01/12/10 | 4931 | D471901 | 450 | 01/13/10 |
| 4812 | 6067HG6E | 455 | 04/08/10 | 4852 | D472901 | 455 | 04/23/10 | 4892 | D471901 | 450 | 01/12/10 | 4932 | D471901 | 450 | 01/13/10 |
| 4813 | D472901 | 455 | 04/08/10 | 4853 | D472901 | 455 | 04/23/10 | 4893 | D471901 | 450 | 01/12/10 | 4933 | D471901 | 450 | 01/13/10 |
| 4814 | D472901 | 455 | 04/08/10 | 4854 | D472901 | 455 | 04/23/10 | 4894 | D471901 | 450 | 01/12/10 | 4934 | D471901 | 450 | 01/13/10 |
| 4815 | D472901 | 455 | 04/08/10 | 4855 | D472901 | 455 | 05/40/10 | 4895 | D471901 | 450 | 01/12/10 | 4935 | D471901 | 450 | 01/13/10 |
| 4816 | 6067HG6E | 455 | 04/09/10 | 4856 | D472901 | 455 | 05/04/10 | 4896 | D471901 | 450 | 01/12/10 | 4936 | D472901 | 450 | 01/14/10 |
| 4817 | 6067HG6E | 455 | 04/09/10 | 4857 | D472901 | 455 | 05/10/10 | 4897 | D471901 | 450 | 01/12/10 | 4937 | D472901 | 450 | 01/14/10 |
| 4818 | 6067HG6E | 455 | 04/09/10 | 4858 | 6067HG6E | 455 | 05/11/10 | 4898 | D471901 | 450 | 01/12/10 | 4938 | D472901 | 450 | 01/14/10 |
| 4819 | 6067HG6E | 455 | 04/09/10 | 4859 | D472901 | 455 | 06/01/10 | 4899 | D471901 | 450 | 01/12/10 | 4939 | D472901 | 450 | 01/14/10 |
| 4820 | 6067HG6E | 455 | 04/09/10 | 4860 | D471901 | 450 | 01/06/10 | 4900 | D471901 | 450 | 01/12/10 | 4940 | D472901 | 450 | 01/14/10 |
| 4821 | D472901 | 455 | 04/13/10 | 4861 | D471901 | 450 | 01/06/10 | 4901 | D471901 | 450 | 01/12/10 | 4941 | D472901 | 450 | 01/14/10 |
| 4822 | 6067HG6E | 455 | 04/13/10 | 4862 | D471901 | 450 | 01/06/10 | 4902 | D471901 | 450 | 01/12/10 | 4942 | D472901 | 450 | 01/14/10 |
| 4823 | 6067HG6E | 455 | 04/13/10 | 4863 | D471901 | 450 | 01/06/10 | 4903 | D471901 | 450 | 01/12/10 | 4943 | D472901 | 450 | 01/14/10 |
| 4824 | 6067HG6E | 455 | 04/13/10 | 4864 | D471901 | 450 | 01/06/10 | 4904 | D471901 | 450 | 01/12/10 | 4944 | D472901 | 450 | 01/14/10 |
| 4825 | 6067HG6E | 455 | 04/13/10 | 4865 | D471901 | 450 | 01/07/10 | 4905 | D471901 | 450 | 01/12/10 | 4945 | D472901 | 450 | 01/14/10 |
| 4826 | 6067HG6E | 455 | 04/13/10 | 4866 | D471901 | 450 | 01/08/10 | 4906 | D471901 | 450 | 01/12/10 | 4946 | D472901 | 450 | 01/14/10 |
| 4827 | 6067HG6E | 455 | 04/13/10 | 4867 | D471901 | 450 | 01/08/10 | 4907 | D471901 | 450 | 01/12/10 | 4947 | D472901 | 450 | 01/14/10 |
| 4828 | 6067HG6E | 455 | 04/13/10 | 4868 | D471901 | 450 | 01/08/10 | 4908 | D471901 | 450 | 01/12/10 | 4948 | D472901 | 450 | 01/14/10 |
| 4829 | 6067HG6E | 455 | 04/13/10 | 4869 | D471901 | 450 | 01/08/10 | 4909 | D471901 | 450 | 01/12/10 | 4949 | D472901 | 450 | 01/14/10 |
| 4830 | 6067HG6E | 455 | 04/13/10 | 4870 | D471901 | 450 | 01/08/10 | 4910 | D471901 | 450 | 01/12/10 | 4950 | D472901 | 450 | 01/14/10 |
| 4831 | 6067HG6E | 455 | 04/13/10 | 4871 | D471901 | 450 | 01/11/10 | 4911 | D471901 | 450 | 01/12/10 | 4951 | D472901 | 450 | 01/14/10 |
| 4832 | 6067HG6E | 455 | 04/13/10 | 4872 | D471901 | 450 | 01/11/10 | 4912 | D471901 | 450 | 01/12/10 | 4952 | D472901 | 450 | 01/14/10 |
| 4833 | 6067HG6E | 455 | 04/13/10 | 4873 | D471901 | 450 | 01/11/10 | 4913 | D471901 | 450 | 01/12/10 | 4953 | D472901 | 450 | 01/14/10 |
| 4834 | 6067HG6E | 455 | 04/13/10 | 4874 | D471901 | 450 | 01/11/10 | 4914 | D471901 | 450 | 01/12/10 | 4954 | D471901 | 450 | 01/14/10 |
| 4835 | 6067HG6E | 455 | 04/13/10 | 4875 | D471901 | 450 | 01/11/10 | 4915 | D471901 | 450 | 01/12/10 | 4955 | D471901 | 450 | 01/14/10 |
| 4836 | 6067HG6E | 455 | 04/13/10 | 4876 | D471901 | 450 | 01/11/10 | 4916 | D471901 | 450 | 01/12/10 | 4956 | D471901 | 450 | 01/14/10 |
| 4837 | 6067HG6E | 455 | 04/13/10 | 4877 | D471901 | 450 | 01/11/10 | 4917 | D471901 | 450 | 01/12/10 | 4957 | D471901 | 450 | 01/14/10 |
| 4838 | 6067HG6E | 455 | 04/13/10 | 4878 | D471901 | 450 | 01/11/10 | 4918 | D471901 | 450 | 01/12/10 | 4958 | D471901 | 450 | 01/14/10 |
| 4839 | 6067HG6E | 455 | 04/15/10 | 4879 | D471901 | 450 | 01/11/10 | 4919 | D471901 | 450 | 01/12/10 | 4959 | D471901 | 450 | 01/14/10 |
| 4840 | 6067HG6E | 455 | 04/15/10 | 4880 | D471901 | 450 | 01/11/10 | 4920 | D471901 | 450 | 01/13/10 | 4960 | D471901 | 450 | 01/14/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4961 | D471901 | 450 | 01/14/10 | 5001 | D471901 | 450 | 01/15/10 | 5041 | D471901 | 450 | 01/15/10 | 5081 | D471901 | 450 | 01/20/10 |
| 4962 | D471901 | 450 | 01/14/10 | 5002 | D471901 | 450 | 01/15/10 | 5042 | D471901 | 450 | 01/15/10 | 5082 | D471901 | 450 | 01/20/10 |
| 4963 | D471901 | 450 | 01/14/10 | 5003 | D471901 | 450 | 01/15/10 | 5043 | D471901 | 450 | 01/15/10 | 5083 | D471901 | 450 | 01/20/10 |
| 4964 | D471901 | 450 | 01/14/10 | 5004 | D471901 | 450 | 01/15/10 | 5044 | D471901 | 450 | 01/15/10 | 5084 | D472901 | 450 | 01/21/10 |
| 4965 | D471901 | 450 | 01/14/10 | 5005 | D471901 | 450 | 01/15/10 | 5045 | D471901 | 450 | 01/15/10 | 5085 | D472901 | 450 | 01/21/10 |
| 4966 | D471901 | 450 | 01/14/10 | 5006 | D471901 | 450 | 01/15/10 | 5046 | D471901 | 450 | 01/17/10 | 5086 | D471901 | 450 | 01/21/10 |
| 4967 | D471901 | 450 | 01/14/10 | 5007 | D471901 | 450 | 01/15/10 | 5047 | D471901 | 450 | 01/17/10 | 5087 | D471901 | 450 | 01/21/10 |
| 4968 | D471901 | 450 | 01/14/10 | 5008 | D471901 | 450 | 01/15/10 | 5048 | D471901 | 450 | 01/17/10 | 5088 | D471901 | 450 | 01/21/10 |
| 4969 | D471901 | 450 | 01/14/10 | 5009 | D471901 | 450 | 01/15/10 | 5049 | D471901 | 450 | 01/17/10 | 5089 | D471901 | 450 | 01/21/10 |
| 4970 | D471901 | 450 | 01/14/10 | 5010 | D471901 | 450 | 01/15/10 | 5050 | D471901 | 450 | 01/17/10 | 5090 | D471901 | 450 | 01/21/10 |
| 4971 | D471901 | 450 | 01/14/10 | 5011 | D471901 | 450 | 01/15/10 | 5051 | D471901 | 450 | 01/17/10 | 5091 | D471901 | 450 | 01/21/10 |
| 4972 | D471901 | 450 | 01/14/10 | 5012 | D471901 | 450 | 01/15/10 | 5052 | D471901 | 450 | 01/17/10 | 5092 | D471901 | 450 | 01/21/10 |
| 4973 | D471901 | 450 | 01/14/10 | 5013 | D471901 | 450 | 01/15/10 | 5053 | D471901 | 450 | 01/17/10 | 5093 | D471901 | 450 | 01/21/10 |
| 4974 | D471901 | 450 | 01/14/10 | 5014 | D471901 | 450 | 01/15/10 | 5054 | D471901 | 450 | 01/17/10 | 5094 | D471901 | 450 | 01/21/10 |
| 4975 | D471901 | 450 | 01/14/10 | 5015 | D471901 | 450 | 01/15/10 | 5055 | D471901 | 450 | 01/17/10 | 5095 | D471901 | 450 | 01/21/10 |
| 4976 | D471901 | 450 | 01/14/10 | 5016 | D471901 | 450 | 01/15/10 | 5056 | D471901 | 450 | 01/19/10 | 5096 | D471901 | 450 | 01/21/10 |
| 4977 | D471901 | 450 | 01/14/10 | 5017 | D471901 | 450 | 01/15/10 | 5057 | D471901 | 450 | 01/19/10 | 5097 | D472901 | 450 | 01/22/10 |
| 4978 | D471901 | 450 | 01/14/10 | 5018 | D471901 | 450 | 01/15/10 | 5058 | D471901 | 450 | 01/19/10 | 5098 | D472901 | 450 | 01/22/10 |
| 4979 | D471901 | 450 | 01/14/10 | 5019 | D471901 | 450 | 01/15/10 | 5059 | D471901 | 450 | 01/19/10 | 5099 | D472901 | 450 | 01/22/10 |
| 4980 | D471901 | 450 | 01/14/10 | 5020 | D471901 | 450 | 01/15/10 | 5060 | D471901 | 450 | 01/19/10 | 5100 | D472901 | 450 | 01/22/10 |
| 4981 | D471901 | 450 | 01/14/10 | 5021 | D471901 | 450 | 01/15/10 | 5061 | D471901 | 450 | 01/19/10 | 5101 | D472901 | 450 | 01/22/10 |
| 4982 | D471901 | 450 | 01/14/10 | 5022 | D471901 | 450 | 01/15/10 | 5062 | D471901 | 450 | 01/19/10 | 5102 | D472901 | 450 | 01/22/10 |
| 4983 | D471901 | 450 | 01/14/10 | 5023 | D471901 | 450 | 01/15/10 | 5063 | D471901 | 450 | 01/19/10 | 5103 | D472901 | 450 | 01/22/10 |
| 4984 | D471901 | 450 | 01/14/10 | 5024 | D471901 | 450 | 01/15/10 | 5064 | D471901 | 450 | 01/19/10 | 5104 | D472901 | 450 | 01/22/10 |
| 4985 | D471901 | 450 | 01/14/10 | 5025 | D471901 | 450 | 01/15/10 | 5065 | D471901 | 450 | 01/19/10 | 5105 | D472901 | 450 | 01/22/10 |
| 4986 | D471901 | 450 | 01/14/10 | 5026 | D471901 | 450 | 01/15/10 | 5066 | D471901 | 450 | 01/19/10 | 5106 | D472901 | 450 | 01/22/10 |
| 4987 | D471901 | 450 | 01/14/10 | 5027 | D471901 | 450 | 01/15/10 | 5067 | D471901 | 450 | 01/19/10 | 5107 | D472901 | 450 | 01/22/10 |
| 4988 | D471901 | 450 | 01/14/10 | 5028 | D471901 | 450 | 01/15/10 | 5068 | D471901 | 450 | 01/19/10 | 5108 | D472901 | 450 | 01/22/10 |
| 4989 | D471901 | 450 | 01/14/10 | 5029 | D471901 | 450 | 01/15/10 | 5069 | D471901 | 450 | 01/19/10 | 5109 | D472901 | 450 | 01/22/10 |
| 4990 | D471901 | 450 | 01/14/10 | 5030 | D471901 | 450 | 01/15/10 | 5070 | D471901 | 450 | 01/19/10 | 5110 | D472901 | 450 | 01/22/10 |
| 4991 | D471901 | 450 | 01/14/10 | 5031 | D471901 | 450 | 01/15/10 | 5071 | D471901 | 450 | 01/19/10 | 5111 | D472901 | 450 | 01/22/10 |
| 4992 | D471901 | 450 | 01/15/10 | 5032 | D471901 | 450 | 01/15/10 | 5072 | D471901 | 450 | 01/19/10 | 5112 | D472901 | 450 | 01/22/10 |
| 4993 | D471901 | 450 | 01/15/10 | 5033 | D471901 | 450 | 01/15/10 | 5073 | D471901 | 450 | 01/19/10 | 5113 | D472901 | 450 | 01/22/10 |
| 4994 | D471901 | 450 | 01/15/10 | 5034 | D471901 | 450 | 01/15/10 | 5074 | D471901 | 450 | 01/20/10 | 5114 | D471901 | 450 | 01/22/10 |
| 4995 | D471901 | 450 | 01/15/10 | 5035 | D471901 | 450 | 01/15/10 | 5075 | D471901 | 450 | 01/20/10 | 5115 | D471901 | 450 | 01/22/10 |
| 4996 | D471901 | 450 | 01/15/10 | 5036 | D471901 | 450 | 01/15/10 | 5076 | D471901 | 450 | 01/20/10 | 5116 | D471901 | 450 | 01/22/10 |
| 4997 | D471901 | 450 | 01/15/10 | 5037 | D471901 | 450 | 01/15/10 | 5077 | D471901 | 450 | 01/20/10 | 5117 | D471901 | 450 | 01/22/10 |
| 4998 | D471901 | 450 | 01/15/10 | 5038 | D471901 | 450 | 01/15/10 | 5078 | D471901 | 450 | 01/20/10 | 5118 | D471901 | 450 | 01/22/10 |
| 4999 | D471901 | 450 | 01/15/10 | 5039 | D471901 | 450 | 01/15/10 | 5079 | D471901 | 450 | 01/20/10 | 5119 | D472901 | 450 | 01/23/10 |
| 5000 | D471901 | 450 | 01/15/10 | 5040 | D471901 | 450 | 01/15/10 | 5080 | D471901 | 450 | 01/20/10 | 5120 | D472901 | 450 | 01/25/10 |

|  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |  | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5121 | D472901 | 450 | 01/25/10 | 5161 | D471901 | 450 | 01/29/10 | 5201 | D471901 | 450 | 02/03/10 | 5241 | D472901 | 450 | 02/16/10 |
| 5122 | D472901 | 450 | 01/25/10 | 5162 | D471901 | 450 | 01/29/10 | 5202 | D472901 | 450 | 02/04/10 | 5242 | D472901 | 450 | 02/16/10 |
| 5123 | D471901 | 450 | 01/25/10 | 5163 | D471901 | 450 | 01/29/10 | 5203 | D472901 | 450 | 02/04/10 | 5243 | D471901 | 450 | 02/16/10 |
| 5124 | D471901 | 450 | 01/25/10 | 5164 | D471901 | 450 | 01/29/10 | 5204 | D472901 | 450 | 02/04/10 | 5244 | D471901 | 450 | 02/16/10 |
| 5125 | D471901 | 450 | 01/25/10 | 5165 | D471901 | 450 | 01/29/10 | 5205 | D472901 | 450 | 02/04/10 | 5245 | D471901 | 450 | 02/17/10 |
| 5126 | D471901 | 450 | 01/25/10 | 5166 | D471901 | 450 | 01/29/10 | 5206 | D472901 | 450 | 02/04/10 | 5246 | D471901 | 450 | 02/17/10 |
| 5127 | D471901 | 450 | 01/25/10 | 5167 | D472901 | 450 | 02/01/10 | 5207 | D472901 | 450 | 02/04/10 | 5247 | D471901 | 450 | 02/17/10 |
| 5128 | D471901 | 450 | 01/25/10 | 5168 | D472901 | 450 | 02/01/10 | 5208 | D472901 | 450 | 02/04/10 | 5248 | D471901 | 450 | 02/17/10 |
| 5129 | D471901 | 450 | 01/25/10 | 5169 | D472901 | 450 | 02/01/10 | 5209 | D471901 | 450 | 02/04/10 | 5249 | D471901 | 450 | 02/17/10 |
| 5130 | D471901 | 450 | 01/25/10 | 5170 | D472901 | 450 | 02/01/10 | 5210 | D472901 | 450 | 02/05/10 | 5250 | D471901 | 450 | 02/17/10 |
| 5131 | D471901 | 450 | 01/25/10 | 5171 | D472901 | 450 | 02/01/10 | 5211 | D472901 | 450 | 02/05/10 | 5251 | D471901 | 450 | 02/17/10 |
| 5132 | D471901 | 450 | 01/25/10 | 5172 | D472901 | 450 | 02/01/10 | 5212 | D472901 | 450 | 02/05/10 | 5252 | D471901 | 450 | 02/17/10 |
| 5133 | D471901 | 450 | 01/25/10 | 5173 | D472901 | 450 | 02/01/10 | 5213 | D472901 | 450 | 02/05/10 | 5253 | D471901 | 450 | 02/17/10 |
| 5134 | D472901 | 450 | 01/26/10 | 5174 | D472901 | 450 | 02/01/10 | 5214 | D472901 | 450 | 02/05/10 | 5254 | D472901 | 450 | 02/18/10 |
| 5135 | D471901 | 450 | 01/26/10 | 5175 | D471901 | 450 | 02/01/10 | 5215 | D471901 | 450 | 02/05/10 | 5255 | D472901 | 450 | 02/18/10 |
| 5136 | D471901 | 450 | 01/26/10 | 5176 | D472901 | 450 | 02/02/10 | 5216 | D471901 | 450 | 02/05/10 | 5256 | D472901 | 450 | 02/18/10 |
| 5137 | D472901 | 450 | 01/27/10 | 5177 | D472901 | 450 | 02/02/10 | 5217 | D471901 | 450 | 02/08/10 | 5257 | D471901 | 450 | 02/18/10 |
| 5138 | D472901 | 450 | 01/27/10 | 5178 | D472901 | 450 | 02/02/10 | 5218 | D471901 | 450 | 02/08/10 | 5258 | D471901 | 450 | 02/18/10 |
| 5139 | D472901 | 450 | 01/27/10 | 5179 | D472901 | 450 | 02/02/10 | 5219 | D472901 | 450 | 02/09/10 | 5259 | D471901 | 450 | 02/18/10 |
| 5140 | D472901 | 450 | 01/27/10 | 5180 | D472901 | 450 | 02/02/10 | 5220 | D472901 | 450 | 02/09/10 | 5260 | D471901 | 450 | 02/18/10 |
| 5141 | D471901 | 450 | 01/27/10 | 5181 | D472901 | 450 | 02/02/10 | 5221 | D472901 | 450 | 02/09/10 | 5261 | D471901 | 450 | 02/18/10 |
| 5142 | D471901 | 450 | 01/27/10 | 5182 | D472901 | 450 | 02/02/10 | 5222 | D472901 | 450 | 02/09/10 | 5262 | D471901 | 450 | 02/18/10 |
| 5143 | D471901 | 450 | 01/27/10 | 5183 | D471901 | 450 | 02/02/10 | 5223 | D472901 | 450 | 02/09/10 | 5263 | D471901 | 450 | 02/18/10 |
| 5144 | D471901 | 450 | 01/27/10 | 5184 | D471901 | 450 | 02/02/10 | 5224 | D472901 | 450 | 02/09/10 | 5264 | D471901 | 450 | 02/18/10 |
| 5145 | D472901 | 450 | 01/28/10 | 5185 | D471901 | 450 | 02/02/10 | 5225 | D472901 | 450 | 02/09/10 | 5265 | D472901 | 450 | 02/19/10 |
| 5146 | D472901 | 450 | 01/28/10 | 5186 | D471901 | 450 | 02/02/10 | 5226 | D472901 | 450 | 02/09/10 | 5266 | D472901 | 450 | 02/19/10 |
| 5147 | D472901 | 450 | 01/28/10 | 5187 | D471901 | 450 | 02/02/10 | 5227 | D472901 | 450 | 02/09/10 | 5267 | D472901 | 450 | 02/19/10 |
| 5148 | D472901 | 450 | 01/28/10 | 5188 | D471901 | 450 | 02/02/10 | 5228 | D471901 | 450 | 02/09/10 | 5268 | D472901 | 450 | 02/19/10 |
| 5149 | D472901 | 450 | 01/28/10 | 5189 | D471901 | 450 | 02/02/10 | 5229 | D471901 | 450 | 02/09/10 | 5269 | D472901 | 450 | 02/19/10 |
| 5150 | D472901 | 450 | 01/28/10 | 5190 | D472901 | 450 | 02/03/10 | 5230 | D472901 | 450 | 02/10/10 | 5270 | D472901 | 450 | 02/19/10 |
| 5151 | D472901 | 450 | 01/29/10 | 5191 | D472901 | 450 | 02/03/10 | 5231 | D472901 | 450 | 02/11/10 | 5271 | D472901 | 450 | 02/19/10 |
| 5152 | D472901 | 450 | 01/29/10 | 5192 | D472901 | 450 | 02/03/10 | 5232 | D472901 | 450 | 02/11/10 | 5272 | D472901 | 450 | 02/19/10 |
| 5153 | D472901 | 450 | 01/29/10 | 5193 | D472901 | 450 | 02/03/10 | 5233 | D471901 | 450 | 02/11/10 | 5273 | D472901 | 450 | 02/19/10 |
| 5154 | D472901 | 450 | 01/29/10 | 5194 | D472901 | 450 | 02/03/10 | 5234 | D471901 | 450 | 02/11/10 | 5274 | D472901 | 450 | 02/19/10 |
| 5155 | D472901 | 450 | 01/29/10 | 5195 | D472901 | 450 | 02/03/10 | 5235 | D471901 | 450 | 02/12/10 | 5275 | D472901 | 450 | 02/19/10 |
| 5156 | D471901 | 450 | 01/29/10 | 5196 | D472901 | 450 | 02/03/10 | 5236 | D471901 | 450 | 02/12/10 | 5276 | D472901 | 450 | 02/19/10 |
| 5157 | D471901 | 450 | 01/29/10 | 5197 | D472901 | 450 | 02/03/10 | 5237 | D471901 | 450 | 02/12/10 | 5277 | D472901 | 450 | 02/19/10 |
| 5158 | D471901 | 450 | 01/29/10 | 5198 | D472901 | 450 | 02/03/10 | 5238 | D471901 | 450 | 02/12/10 | 5278 | D472901 | 450 | 02/19/10 |
| 5159 | D471901 | 450 | 01/29/10 | 5199 | D472901 | 450 | 02/03/10 | 5239 | D471901 | 450 | 02/15/10 | 5279 | D472901 | 450 | 02/19/10 |
| 5160 | D471901 | 450 | 01/29/10 | 5200 | D471901 | 450 | 02/03/10 | 5240 | D471901 | 450 | 02/15/10 | 5280 | D471901 | 450 | 02/19/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281 | D471901 | 450 | 02/19/10 | 5321 | D472901 | 450 | 02/23/10 | 5361 | D472901 | 450 | 02/25/10 | 5401 | D472901 | 450 | 03/01/10 |
| 5282 | D471901 | 450 | 02/19/10 | 5322 | D472901 | 450 | 02/23/10 | 5362 | D472901 | 450 | 02/25/10 | 5402 | D472901 | 450 | 03/01/10 |
| 5283 | D471901 | 450 | 02/19/10 | 5323 | D472901 | 450 | 02/23/10 | 5363 | D472901 | 450 | 02/25/10 | 5403 | D472901 | 450 | 03/01/10 |
| 5284 | D471901 | 450 | 02/19/10 | 5324 | D472901 | 450 | 02/23/10 | 5364 | D472901 | 450 | 02/25/10 | 5404 | D472901 | 450 | 03/01/10 |
| 5285 | D471901 | 450 | 02/19/10 | 5325 | D471901 | 450 | 02/23/10 | 5365 | D472901 | 450 | 02/25/10 | 5405 | D472901 | 450 | 03/01/10 |
| 5286 | D472901 | 450 | 02/22/10 | 5326 | D471901 | 450 | 02/23/10 | 5366 | D472901 | 450 | 02/25/10 | 5406 | D471901 | 450 | 03/01/10 |
| 5287 | D472901 | 450 | 02/22/10 | 5327 | D471901 | 450 | 02/23/10 | 5367 | D472901 | 450 | 02/25/10 | 5407 | D471901 | 450 | 03/01/10 |
| 5288 | D472901 | 450 | 02/22/10 | 5328 | D471901 | 450 | 02/23/10 | 5368 | D472901 | 450 | 02/25/10 | 5408 | D471901 | 450 | 03/01/10 |
| 5289 | D472901 | 450 | 02/22/10 | 5329 | D471901 | 450 | 02/23/10 | 5369 | D472901 | 450 | 02/25/10 | 5409 | D471901 | 450 | 03/01/10 |
| 5290 | D472901 | 450 | 02/22/10 | 5330 | D471901 | 450 | 02/23/10 | 5370 | D472901 | 450 | 02/25/10 | 5410 | D471901 | 450 | 03/01/10 |
| 5291 | D472901 | 450 | 02/22/10 | 5331 | D471901 | 450 | 02/23/10 | 5371 | D471901 | 450 | 02/25/10 | 5411 | D471901 | 450 | 03/01/10 |
| 5292 | D472901 | 450 | 02/22/10 | 5332 | D472901 | 450 | 02/24/10 | 5372 | D471901 | 450 | 02/25/10 | 5412 | D471901 | 450 | 03/01/10 |
| 5293 | D472901 | 450 | 02/22/10 | 5333 | D472901 | 450 | 02/24/10 | 5373 | D471901 | 450 | 02/25/10 | 5413 | D471901 | 450 | 03/01/10 |
| 5294 | D472901 | 450 | 02/22/10 | 5334 | D472901 | 450 | 02/24/10 | 5374 | D472901 | 450 | 02/26/10 | 5414 | D471901 | 450 | 03/01/10 |
| 5295 | D472901 | 450 | 02/22/10 | 5335 | D472901 | 450 | 02/24/10 | 5375 | D472901 | 450 | 02/26/10 | 5415 | D471901 | 450 | 03/01/10 |
| 5296 | D472901 | 450 | 02/22/10 | 5336 | D472901 | 450 | 02/24/10 | 5376 | D472901 | 450 | 02/26/10 | 5416 | D471901 | 450 | 03/01/10 |
| 5297 | D472901 | 450 | 02/22/10 | 5337 | D472901 | 450 | 02/24/10 | 5377 | D472901 | 450 | 02/26/10 | 5417 | D471901 | 450 | 03/01/10 |
| 5298 | D472901 | 450 | 02/22/10 | 5338 | D472901 | 450 | 02/24/10 | 5378 | D472901 | 450 | 02/26/10 | 5418 | D471901 | 450 | 03/01/10 |
| 5299 | D472901 | 450 | 02/22/10 | 5339 | D472901 | 450 | 02/24/10 | 5379 | D472901 | 450 | 02/26/10 | 5419 | D471901 | 450 | 03/01/10 |
| 5300 | D472901 | 450 | 02/22/10 | 5340 | D472901 | 450 | 02/24/10 | 5380 | D472901 | 450 | 02/26/10 | 5420 | D471901 | 450 | 03/01/10 |
| 5301 | D472901 | 450 | 02/22/10 | 5341 | D472901 | 450 | 02/24/10 | 5381 | D472901 | 450 | 02/26/10 | 5421 | D471901 | 450 | 03/01/10 |
| 5302 | D472901 | 450 | 02/22/10 | 5342 | D471901 | 450 | 02/24/10 | 5382 | D472901 | 450 | 02/26/10 | 5422 | D471901 | 450 | 03/01/10 |
| 5303 | D472901 | 450 | 02/22/10 | 5343 | D471901 | 450 | 02/24/10 | 5383 | D472901 | 450 | 02/26/10 | 5423 | D471901 | 450 | 03/01/10 |
| 5304 | D472901 | 450 | 02/22/10 | 5344 | D471901 | 450 | 02/24/10 | 5384 | D472901 | 450 | 02/26/10 | 5424 | D471901 | 450 | 03/01/10 |
| 5305 | D472901 | 450 | 02/22/10 | 5345 | D471901 | 450 | 02/24/10 | 5385 | D472901 | 450 | 02/26/10 | 5425 | D471901 | 450 | 03/01/10 |
| 5306 | D472901 | 450 | 02/22/10 | 5346 | D471901 | 450 | 02/24/10 | 5386 | D472901 | 450 | 02/26/10 | 5426 | D471901 | 450 | 03/01/10 |
| 5307 | D472901 | 450 | 02/22/10 | 5347 | D472901 | 450 | 02/25/10 | 5387 | D472901 | 450 | 02/26/10 | 5427 | D471901 | 450 | 03/01/10 |
| 5308 | D472901 | 450 | 02/22/10 | 5348 | D472901 | 450 | 02/25/10 | 5388 | D472901 | 450 | 02/26/10 | 5428 | D471901 | 450 | 03/01/10 |
| 5309 | D472901 | 450 | 02/22/10 | 5349 | D472901 | 450 | 02/25/10 | 5389 | D472901 | 450 | 02/26/10 | 5429 | D472901 | 450 | 03/02/10 |
| 5310 | D472901 | 450 | 02/22/10 | 5350 | D472901 | 450 | 02/25/10 | 5390 | D472901 | 450 | 02/26/10 | 5430 | D472901 | 450 | 03/02/10 |
| 5311 | D472901 | 450 | 02/23/10 | 5351 | D472901 | 450 | 02/25/10 | 5391 | D472901 | 450 | 02/26/10 | 5431 | D472901 | 450 | 03/02/10 |
| 5312 | D472901 | 450 | 02/23/10 | 5352 | D472901 | 450 | 02/25/10 | 5392 | D472901 | 450 | 02/26/10 | 5432 | D472901 | 450 | 03/02/10 |
| 5313 | D472901 | 450 | 02/23/10 | 5353 | D472901 | 450 | 02/25/10 | 5393 | D472901 | 450 | 02/26/10 | 5433 | D472901 | 450 | 03/02/10 |
| 5314 | D472901 | 450 | 02/23/10 | 5354 | D472901 | 450 | 02/25/10 | 5394 | D472901 | 450 | 02/26/10 | 5434 | D472901 | 450 | 03/02/10 |
| 5315 | D472901 | 450 | 02/23/10 | 5355 | D472901 | 450 | 02/25/10 | 5395 | D472901 | 450 | 02/26/10 | 5435 | D472901 | 450 | 03/02/10 |
| 5316 | D472901 | 450 | 02/23/10 | 5356 | D472901 | 450 | 02/25/10 | 5396 | D472901 | 450 | 02/26/10 | 5436 | D472901 | 450 | 03/02/10 |
| 5317 | D472901 | 450 | 02/23/10 | 5357 | D472901 | 450 | 02/25/10 | 5397 | D471901 | 450 | 02/26/10 | 5437 | D472901 | 450 | 03/02/10 |
| 5318 | D472901 | 450 | 02/23/10 | 5358 | D472901 | 450 | 02/25/10 | 5398 | D471901 | 450 | 02/26/10 | 5438 | D472901 | 450 | 03/02/10 |
| 5319 | D472901 | 450 | 02/23/10 | 5359 | D472901 | 450 | 02/25/10 | 5399 | D471901 | 450 | 02/26/10 | 5439 | D472901 | 450 | 03/02/10 |
| 5320 | D472901 | 450 | 02/23/10 | 5360 | D472901 | 450 | 02/25/10 | 5400 | D472901 | 450 | 03/01/10 | 5440 | D471901 | 450 | 03/02/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5441 | D471901 | 450 | 03/02/10 | 5481 | D471901 | 450 | 03/04/10 | 5521 | D471901 | 450 | 03/05/10 | 5561 | D472901 | 450 | 03/09/10 |
| 5442 | D471901 | 450 | 03/02/10 | 5482 | D471901 | 450 | 03/04/10 | 5522 | D471901 | 450 | 03/05/10 | 5562 | D472901 | 450 | 03/09/10 |
| 5443 | D471901 | 450 | 03/02/10 | 5483 | D471901 | 450 | 03/04/10 | 5523 | D471901 | 450 | 03/05/10 | 5563 | D472901 | 450 | 03/09/10 |
| 5444 | D471901 | 450 | 03/02/10 | 5484 | D471901 | 450 | 03/04/10 | 5524 | D471901 | 450 | 03/05/10 | 5564 | D472901 | 450 | 03/09/10 |
| 5445 | D471901 | 450 | 03/02/10 | 5485 | D471901 | 450 | 03/04/10 | 5525 | D471901 | 450 | 03/05/10 | 5565 | D472901 | 450 | 03/09/10 |
| 5446 | D471901 | 450 | 03/02/10 | 5486 | D471901 | 450 | 03/04/10 | 5526 | D471901 | 450 | 03/05/10 | 5566 | D472901 | 450 | 03/09/10 |
| 5447 | D471901 | 450 | 03/02/10 | 5487 | D471901 | 450 | 03/04/10 | 5527 | D471901 | 450 | 03/05/10 | 5567 | D472901 | 450 | 03/09/10 |
| 5448 | D472901 | 450 | 03/03/10 | 5488 | D471901 | 450 | 03/04/10 | 5528 | D472901 | 450 | 03/08/10 | 5568 | D472901 | 450 | 03/09/10 |
| 5449 | D472901 | 450 | 03/03/10 | 5489 | D472901 | 450 | 03/05/10 | 5529 | D472901 | 450 | 03/08/10 | 5569 | D472901 | 450 | 03/09/10 |
| 5450 | D472901 | 450 | 03/03/10 | 5490 | D472901 | 450 | 03/05/10 | 5530 | D472901 | 450 | 03/08/10 | 5570 | D472901 | 450 | 03/09/10 |
| 5451 | D472901 | 450 | 03/03/10 | 5491 | D472901 | 450 | 03/05/10 | 5531 | D472901 | 450 | 03/08/10 | 5571 | D472901 | 450 | 03/09/10 |
| 5452 | D472901 | 450 | 03/03/10 | 5492 | D472901 | 450 | 03/05/10 | 5532 | D472901 | 450 | 03/08/10 | 5572 | D472901 | 450 | 03/09/10 |
| 5453 | D472901 | 450 | 03/03/10 | 5493 | D472901 | 450 | 03/05/10 | 5533 | D472901 | 450 | 03/08/10 | 5573 | D472901 | 450 | 03/09/10 |
| 5454 | D472901 | 450 | 03/03/10 | 5494 | D472901 | 450 | 03/05/10 | 5534 | D472901 | 450 | 03/08/10 | 5574 | D472901 | 450 | 03/09/10 |
| 5455 | D472901 | 450 | 03/03/10 | 5495 | D472901 | 450 | 03/05/10 | 5535 | D472901 | 450 | 03/08/10 | 5575 | D472901 | 450 | 03/09/10 |
| 5456 | D471901 | 450 | 03/03/10 | 5496 | D472901 | 450 | 03/05/10 | 5536 | D472901 | 450 | 03/08/10 | 5576 | D472901 | 450 | 03/09/10 |
| 5457 | D471901 | 450 | 03/03/10 | 5497 | D472901 | 450 | 03/05/10 | 5537 | D472901 | 450 | 03/08/10 | 5577 | D472901 | 450 | 03/09/10 |
| 5458 | D471901 | 450 | 03/03/10 | 5498 | D472901 | 450 | 03/05/10 | 5538 | D472901 | 450 | 03/08/10 | 5578 | D472901 | 450 | 03/09/10 |
| 5459 | D471901 | 450 | 03/03/10 | 5499 | D472901 | 450 | 03/05/10 | 5539 | D472901 | 450 | 03/08/10 | 5579 | D472901 | 450 | 03/09/10 |
| 5460 | D472901 | 450 | 03/04/10 | 5500 | D472901 | 450 | 03/05/10 | 5540 | D472901 | 450 | 03/08/10 | 5580 | D472901 | 450 | 03/09/10 |
| 5461 | D472901 | 450 | 03/04/10 | 5501 | D472901 | 450 | 03/05/10 | 5541 | D472901 | 450 | 03/08/10 | 5581 | D472901 | 450 | 03/09/10 |
| 5462 | D472901 | 450 | 03/04/10 | 5502 | D472901 | 450 | 03/05/10 | 5542 | D472901 | 450 | 03/08/10 | 5582 | D471901 | 450 | 03/09/10 |
| 5463 | D472901 | 450 | 03/04/10 | 5503 | D472901 | 450 | 03/05/10 | 5543 | D472901 | 450 | 03/08/10 | 5583 | D471901 | 450 | 03/09/10 |
| 5464 | D472901 | 450 | 03/04/10 | 5504 | D472901 | 450 | 03/05/10 | 5544 | D472901 | 450 | 03/08/10 | 5584 | D472901 | 450 | 03/10/10 |
| 5465 | D472901 | 450 | 03/04/10 | 5505 | D472901 | 450 | 03/05/10 | 5545 | D472901 | 450 | 03/08/10 | 5585 | D472901 | 450 | 03/10/10 |
| 5466 | D472901 | 450 | 03/04/10 | 5506 | D472901 | 450 | 03/05/10 | 5546 | D472901 | 450 | 03/08/10 | 5586 | D472901 | 450 | 03/10/10 |
| 5467 | D472901 | 450 | 03/04/10 | 5507 | D472901 | 450 | 03/05/10 | 5547 | D472901 | 450 | 03/08/10 | 5587 | D472901 | 450 | 03/10/10 |
| 5468 | D472901 | 450 | 03/04/10 | 5508 | D472901 | 450 | 03/05/10 | 5548 | D471901 | 450 | 03/08/10 | 5588 | D472901 | 450 | 03/10/10 |
| 5469 | D472901 | 450 | 03/04/10 | 5509 | D472901 | 450 | 03/05/10 | 5549 | D471901 | 450 | 03/08/10 | 5589 | D472901 | 450 | 03/10/10 |
| 5470 | D472901 | 450 | 03/04/10 | 5510 | D472901 | 450 | 03/05/10 | 5550 | D472901 | 450 | 03/09/10 | 5590 | D472901 | 450 | 03/10/10 |
| 5471 | D472901 | 450 | 03/04/10 | 5511 | D472901 | 450 | 03/05/10 | 5551 | D472901 | 450 | 03/09/10 | 5591 | D472901 | 450 | 03/10/10 |
| 5472 | D472901 | 450 | 03/04/10 | 5512 | D472901 | 450 | 03/05/10 | 5552 | D472901 | 450 | 03/09/10 | 5592 | D472901 | 450 | 03/10/10 |
| 5473 | D472901 | 450 | 03/04/10 | 5513 | D472901 | 450 | 03/05/10 | 5553 | D472901 | 450 | 03/09/10 | 5593 | D472901 | 450 | 03/10/10 |
| 5474 | D472901 | 450 | 03/04/10 | 5514 | D472901 | 450 | 03/05/10 | 5554 | D472901 | 450 | 03/09/10 | 5594 | D472901 | 450 | 03/10/10 |
| 5475 | D472901 | 450 | 03/04/10 | 5515 | D471901 | 450 | 03/05/10 | 5555 | D472901 | 450 | 03/09/10 | 5595 | D472901 | 450 | 03/10/10 |
| 5476 | D472901 | 450 | 03/04/10 | 5516 | D471901 | 450 | 03/05/10 | 5556 | D472901 | 450 | 03/09/10 | 5596 | D472901 | 450 | 03/10/10 |
| 5477 | D472901 | 450 | 03/04/10 | 5517 | D471901 | 450 | 03/05/10 | 5557 | D472901 | 450 | 03/09/10 | 5597 | D472901 | 450 | 03/10/10 |
| 5478 | D472901 | 450 | 03/04/10 | 5518 | D471901 | 450 | 03/05/10 | 5558 | D472901 | 450 | 03/09/10 | 5598 | D472901 | 450 | 03/10/10 |
| 5479 | D472901 | 450 | 03/04/10 | 5519 | D471901 | 450 | 03/05/10 | 5559 | D472901 | 450 | 03/09/10 | 5599 | D472901 | 450 | 03/10/10 |
| 5480 | D471901 | 450 | 03/04/10 | 5520 | D471901 | 450 | 03/05/10 | 5560 | D472901 | 450 | 03/09/10 | 5600 | D472901 | 450 | 03/10/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5601 | D472901 | 450 | 03/10/10 | 5641 | D472901 | 450 | 03/11/10 | 5681 | D472901 | 450 | 03/18/10 | 5721 | D471901 | 450 | 03/23/10 |
| 5602 | D472901 | 450 | 03/10/10 | 5642 | D472901 | 450 | 03/11/10 | 5682 | D472901 | 450 | 03/18/10 | 5722 | D471901 | 450 | 03/23/10 |
| 5603 | D472901 | 450 | 03/10/10 | 5643 | D472901 | 450 | 03/11/10 | 5683 | D472901 | 450 | 03/18/10 | 5723 | D471901 | 450 | 03/23/10 |
| 5604 | D472901 | 450 | 03/10/10 | 5644 | D472901 | 450 | 03/11/10 | 5684 | D472901 | 450 | 03/18/10 | 5724 | D472901 | 450 | 03/24/10 |
| 5605 | D472901 | 450 | 03/10/10 | 5645 | D472901 | 450 | 03/11/10 | 5685 | D472901 | 450 | 03/18/10 | 5725 | D472901 | 450 | 03/24/10 |
| 5606 | D472901 | 450 | 03/10/10 | 5646 | D472901 | 450 | 03/11/10 | 5686 | D471901 | 450 | 03/18/10 | 5726 | D472901 | 450 | 03/24/10 |
| 5607 | D472901 | 450 | 03/10/10 | 5647 | D472901 | 450 | 03/11/10 | 5687 | D471901 | 450 | 03/18/10 | 5727 | D471901 | 450 | 03/24/10 |
| 5608 | D472901 | 450 | 03/10/10 | 5648 | D472901 | 450 | 03/11/10 | 5688 | D471901 | 450 | 03/18/10 | 5728 | D471901 | 450 | 03/24/10 |
| 5609 | D472901 | 450 | 03/10/10 | 5649 | D472901 | 450 | 03/11/10 | 5689 | D472901 | 450 | 03/19/10 | 5729 | D471901 | 450 | 03/24/10 |
| 5610 | D472901 | 450 | 03/10/10 | 5650 | D472901 | 450 | 03/11/10 | 5690 | D472901 | 450 | 03/19/10 | 5730 | D471901 | 450 | 03/24/10 |
| 5611 | D472901 | 450 | 03/10/10 | 5651 | D472901 | 450 | 03/11/10 | 5691 | D472901 | 450 | 03/19/10 | 5731 | D471901 | 450 | 03/24/10 |
| 5612 | D472901 | 450 | 03/10/10 | 5652 | D472901 | 450 | 03/11/10 | 5692 | D472901 | 450 | 03/19/10 | 5732 | D471901 | 450 | 03/24/10 |
| 5613 | D472901 | 450 | 03/10/10 | 5653 | D472901 | 450 | 03/11/10 | 5693 | D472901 | 450 | 03/19/10 | 5733 | D471901 | 450 | 03/24/10 |
| 5614 | D472901 | 450 | 03/10/10 | 5654 | D472901 | 450 | 03/11/10 | 5694 | D472901 | 450 | 03/19/10 | 5734 | D471901 | 450 | 03/24/10 |
| 5615 | D472901 | 450 | 03/10/10 | 5655 | D472901 | 450 | 03/11/10 | 5695 | D472901 | 450 | 03/19/10 | 5735 | D471901 | 450 | 03/24/10 |
| 5616 | D472901 | 450 | 03/10/10 | 5656 | D472901 | 450 | 03/12/10 | 5696 | D472901 | 450 | 03/19/10 | 5736 | D471901 | 450 | 03/24/10 |
| 5617 | D472901 | 450 | 03/10/10 | 5657 | D472901 | 450 | 03/12/10 | 5697 | D472901 | 450 | 03/19/10 | 5737 | D471901 | 450 | 03/24/10 |
| 5618 | D472901 | 450 | 03/10/10 | 5658 | D472901 | 450 | 03/12/10 | 5698 | D472901 | 450 | 03/19/10 | 5738 | D471901 | 450 | 03/24/10 |
| 5619 | D472901 | 450 | 03/10/10 | 5659 | D472901 | 450 | 03/12/10 | 5699 | D472901 | 450 | 03/19/10 | 5739 | D471901 | 450 | 03/24/10 |
| 5620 | D472901 | 450 | 03/10/10 | 5660 | D472901 | 450 | 03/12/10 | 5700 | D472901 | 450 | 03/19/10 | 5740 | D471901 | 450 | 03/25/10 |
| 5621 | D471901 | 450 | 03/10/10 | 5661 | D472901 | 450 | 03/12/10 | 5701 | D472901 | 450 | 03/19/10 | 5741 | D471901 | 450 | 03/25/10 |
| 5622 | D471901 | 450 | 03/10/10 | 5662 | D472901 | 450 | 03/12/10 | 5702 | D472901 | 450 | 03/19/10 | 5742 | D471901 | 450 | 03/25/10 |
| 5623 | D471901 | 450 | 03/10/10 | 5663 | D471901 | 450 | 03/12/10 | 5703 | D472901 | 450 | 03/19/10 | 5743 | D471901 | 450 | 03/26/10 |
| 5624 | D472901 | 450 | 03/11/10 | 5664 | D472901 | 450 | 03/15/10 | 5704 | D472901 | 450 | 03/19/10 | 5744 | D471901 | 450 | 03/26/10 |
| 5625 | D472901 | 450 | 03/11/10 | 5665 | D472901 | 450 | 03/15/10 | 5705 | D472901 | 450 | 03/19/10 | 5745 | D471901 | 450 | 03/26/10 |
| 5626 | D472901 | 450 | 03/11/10 | 5666 | D472901 | 450 | 03/15/10 | 5706 | D472901 | 450 | 03/22/10 | 5746 | D471901 | 450 | 03/26/10 |
| 5627 | D472901 | 450 | 03/11/10 | 5667 | D472901 | 450 | 03/15/10 | 5707 | D472901 | 450 | 03/22/10 | 5747 | D471901 | 450 | 03/29/10 |
| 5628 | D472901 | 450 | 03/11/10 | 5668 | D472901 | 450 | 03/15/10 | 5708 | D472901 | 450 | 03/22/10 | 5748 | D471901 | 450 | 03/29/10 |
| 5629 | D472901 | 450 | 03/11/10 | 5669 | D472901 | 450 | 03/15/10 | 5709 | D472901 | 450 | 03/22/10 | 5749 | D471901 | 450 | 03/29/10 |
| 5630 | D472901 | 450 | 03/11/10 | 5670 | D472901 | 450 | 03/15/10 | 5710 | D471901 | 450 | 03/22/10 | 5750 | D471901 | 450 | 03/29/10 |
| 5631 | D472901 | 450 | 03/11/10 | 5671 | D472901 | 450 | 03/16/10 | 5711 | D471901 | 450 | 03/22/10 | 5751 | D471901 | 450 | 03/29/10 |
| 5632 | D472901 | 450 | 03/11/10 | 5672 | D471901 | 450 | 03/16/10 | 5712 | D471901 | 450 | 03/22/10 | 5752 | D471901 | 450 | 03/29/10 |
| 5633 | D472901 | 450 | 03/11/10 | 5673 | D472901 | 450 | 03/17/10 | 5713 | D472901 | 450 | 03/23/10 | 5753 | D471901 | 450 | 03/30/10 |
| 5634 | D472901 | 450 | 03/11/10 | 5674 | D472901 | 450 | 03/18/10 | 5714 | D472901 | 450 | 03/23/10 | 5754 | D471901 | 450 | 03/30/10 |
| 5635 | D472901 | 450 | 03/11/10 | 5675 | D472901 | 450 | 03/18/10 | 5715 | D472901 | 450 | 03/23/10 | 5755 | D471901 | 450 | 03/30/10 |
| 5636 | D472901 | 450 | 03/11/10 | 5676 | D472901 | 450 | 03/18/10 | 5716 | D472901 | 450 | 03/23/10 | 5756 | D471901 | 450 | 03/30/10 |
| 5637 | D472901 | 450 | 03/11/10 | 5677 | D472901 | 450 | 03/18/10 | 5717 | D472901 | 450 | 03/23/10 | 5757 | D471901 | 450 | 03/31/10 |
| 5638 | D472901 | 450 | 03/11/10 | 5678 | D472901 | 450 | 03/18/10 | 5718 | D472901 | 450 | 03/23/10 | 5758 | D471901 | 450 | 03/31/10 |
| 5639 | D472901 | 450 | 03/11/10 | 5679 | D472901 | 450 | 03/18/10 | 5719 | D471901 | 450 | 03/23/10 | 5759 | D471901 | 450 | 04/01/10 |
| 5640 | D472901 | 450 | 03/11/10 | 5680 | D472901 | 450 | 03/18/10 | 5720 | D471901 | 450 | 03/23/10 | 5760 | D471901 | 450 | 04/01/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5761 | D471901 | 450 | 04/01/10 | 5801 | 6067HG6E | 445 | 01/15/10 | 5841 | 6067HG6E | 445 | 01/28/10 | 5881 | 6067HG6E | 445 | 02/02/10 |
| 5762 | D471901 | 450 | 04/01/10 | 5802 | 6067HG6E | 445 | 01/15/10 | 5842 | 6067HG6E | 445 | 01/28/10 | 5882 | 6067HG6E | 445 | 02/02/10 |
| 5763 | D471901 | 450 | 04/01/10 | 5803 | 6067HG6E | 445 | 01/15/10 | 5843 | 6067HG6E | 445 | 01/28/10 | 5883 | 6067HG6E | 445 | 02/02/10 |
| 5764 | D472901 | 450 | 04/05/10 | 5804 | 6067HG6E | 445 | 01/15/10 | 5844 | 6067HG6E | 445 | 01/28/10 | 5884 | 6067HG6E | 445 | 02/03/10 |
| 5765 | D471901 | 450 | 04/05/10 | 5805 | 6067HG6E | 445 | 01/15/10 | 5845 | 6067HG6E | 445 | 01/29/10 | 5885 | 6067HG6E | 445 | 02/03/10 |
| 5766 | D471901 | 450 | 04/05/10 | 5806 | 6067HG6E | 445 | 01/17/10 | 5846 | 6067HG6E | 445 | 01/29/10 | 5886 | 6067HG6E | 445 | 02/03/10 |
| 5767 | D471901 | 450 | 04/05/10 | 5807 | 6067HG6E | 445 | 01/17/10 | 5847 | 6067HG6E | 445 | 01/29/10 | 5887 | 6067HG6E | 445 | 02/03/10 |
| 5768 | D471901 | 450 | 04/07/10 | 5808 | 6067HG6E | 445 | 01/17/10 | 5848 | 6067HG6E | 445 | 01/29/10 | 5888 | 6067HG6E | 445 | 02/03/10 |
| 5769 | D472901 | 450 | 04/07/10 | 5809 | 6067HG6E | 445 | 01/19/10 | 5849 | 6067HG6E | 445 | 01/29/10 | 5889 | 6067HG6E | 445 | 02/04/10 |
| 5770 | D472901 | 450 | 04/07/10 | 5810 | 6067HG6E | 445 | 01/19/10 | 5850 | 6067HG6E | 445 | 01/29/10 | 5890 | 6067HG6E | 445 | 02/04/10 |
| 5771 | D472901 | 450 | 04/07/10 | 5811 | 6067HG6E | 445 | 01/19/10 | 5851 | 6067HG6E | 445 | 01/29/10 | 5891 | 6067HG6E | 445 | 02/04/10 |
| 5772 | D471901 | 450 | 04/07/10 | 5812 | 6067HG2E | 445 | 01/20/10 | 5852 | 6067HG6E | 445 | 01/29/10 | 5892 | 6067HG6E | 445 | 02/04/10 |
| 5773 | D471901 | 450 | 04/08/10 | 5813 | 6067HG2E | 445 | 01/20/10 | 5853 | 6067HG2E | 445 | 01/29/10 | 5893 | 6067HG6E | 445 | 02/04/10 |
| 5774 | D471901 | 450 | 04/08/10 | 5814 | 6067HG6E | 445 | 01/20/10 | 5854 | 6067HG2E | 445 | 01/29/10 | 5894 | 6067HG2E | 445 | 02/05/10 |
| 5775 | D471901 | 450 | 04/08/10 | 5815 | 6067HG6E | 445 | 01/20/10 | 5855 | 6067HG2E | 445 | 01/29/10 | 5895 | 6067HG2E | 445 | 02/05/10 |
| 5776 | D471901 | 450 | 04/08/10 | 5816 | 6067HG6E | 445 | 01/20/10 | 5856 | 6067HG2E | 445 | 01/29/10 | 5896 | 6067HG2E | 445 | 02/05/10 |
| 5777 | D471901 | 450 | 04/13/10 | 5817 | 6067HG6E | 445 | 01/20/10 | 5857 | 6067HG6E | 445 | 02/01/10 | 5897 | 6067HG2E | 445 | 02/05/10 |
| 5778 | D471901 | 450 | 05/24/10 | 5818 | 6067HG6E | 445 | 01/20/10 | 5858 | 6067HG6E | 445 | 02/01/10 | 5898 | 6067HG2E | 445 | 02/05/10 |
| 5779 | D471901 | 450 | 05/24/10 | 5819 | 6067HG6E | 445 | 01/20/10 | 5859 | 6067HG6E | 445 | 02/01/10 | 5899 | 6067HG2E | 445 | 02/05/10 |
| 5780 | 6067HG6E | 445 | 01/08/10 | 5820 | 6067HG6E | 445 | 01/20/10 | 5860 | 6067HG6E | 445 | 02/01/10 | 5900 | 6067HG6E | 445 | 02/05/10 |
| 5781 | 6067HG6E | 445 | 01/11/10 | 5821 | 6067HG6E | 445 | 01/20/10 | 5861 | 6067HG6E | 445 | 02/01/10 | 5901 | 6067HG2E | 445 | 02/12/10 |
| 5782 | 6067HG6E | 445 | 01/11/10 | 5822 | 6067HG6E | 445 | 01/20/10 | 5862 | 6067HG6E | 445 | 02/01/10 | 5902 | 6067HG2E | 445 | 02/12/10 |
| 5783 | 6067HG6E | 445 | 01/11/10 | 5823 | 6067HG6E | 445 | 01/21/10 | 5863 | 6067HG6E | 445 | 02/01/10 | 5903 | 6067HG2E | 445 | 02/12/10 |
| 5784 | 6067HG6E | 445 | 01/12/10 | 5824 | 6067HG6E | 445 | 01/26/10 | 5864 | 6067HG6E | 445 | 02/01/10 | 5904 | 6067HG2E | 445 | 02/12/10 |
| 5785 | 6067HG6E | 445 | 01/13/10 | 5825 | 6067HG6E | 445 | 01/26/10 | 5865 | 6067HG6E | 445 | 02/01/10 | 5905 | 6067HG2E | 445 | 02/12/10 |
| 5786 | 6067HG6E | 445 | 01/13/10 | 5826 | 6067HG6E | 445 | 01/27/10 | 5866 | 6067HG6E | 445 | 02/01/10 | 5906 | 6067HG2E | 445 | 02/25/10 |
| 5787 | 6067HG6E | 445 | 01/13/10 | 5827 | 6067HG6E | 445 | 01/27/10 | 5867 | 6067HG6E | 445 | 02/01/10 | 5907 | 6067HG2E | 445 | 02/25/10 |
| 5788 | 6067HG6E | 445 | 01/13/10 | 5828 | 6067HG6E | 445 | 01/27/10 | 5868 | 6067HG6E | 445 | 02/01/10 | 5908 | 6067HG2E | 445 | 02/25/10 |
| 5789 | 6067HG6E | 445 | 01/13/10 | 5829 | 6067HG6E | 445 | 01/28/10 | 5869 | 6067HG6E | 445 | 02/01/10 | 5909 | 6067HG2E | 445 | 02/25/10 |
| 5790 | 6067HG6E | 445 | 01/13/10 | 5830 | 6067HG6E | 445 | 01/28/10 | 5870 | 6067HG6E | 445 | 02/01/10 | 5910 | 6067HG2E | 445 | 02/25/10 |
| 5791 | 6067HG6E | 445 | 01/14/10 | 5831 | 6067HG6E | 445 | 01/28/10 | 5871 | 6067HG6E | 445 | 02/01/10 | 5911 | 6067HG2E | 445 | 02/25/10 |
| 5792 | 6067HG6E | 445 | 01/14/10 | 5832 | 6067HG6E | 445 | 01/28/10 | 5872 | 6067HG6E | 445 | 02/01/10 | 5912 | 6067HG2E | 445 | 02/25/10 |
| 5793 | 6067HG6E | 445 | 01/15/10 | 5833 | 6067HG6E | 445 | 01/28/10 | 5873 | 6067HG6E | 445 | 02/01/10 | 5913 | 6067HG2E | 445 | 02/25/10 |
| 5794 | 6067HG6E | 445 | 01/15/10 | 5834 | 6067HG6E | 445 | 01/28/10 | 5874 | 6067HG6E | 445 | 02/01/10 | 5914 | 6067HG2E | 445 | 02/25/10 |
| 5795 | 6067HG6E | 445 | 01/15/10 | 5835 | 6067HG6E | 445 | 01/28/10 | 5875 | 6067HG6E | 445 | 02/01/10 | 5915 | 6067HG2E | 445 | 02/25/10 |
| 5796 | 6067HG6E | 445 | 01/15/10 | 5836 | 6067HG6E | 445 | 01/28/10 | 5876 | 6067HG2E | 445 | 02/01/10 | 5916 | 6067HG2E | 445 | 02/25/10 |
| 5797 | 6067HG6E | 445 | 01/15/10 | 5837 | 6067HG6E | 445 | 01/28/10 | 5877 | 6067HG2E | 445 | 02/01/10 | 5917 | 6067HG2E | 445 | 02/25/10 |
| 5798 | 6067HG6E | 445 | 01/15/10 | 5838 | 6067HG6E | 445 | 01/28/10 | 5878 | 6067HG6E | 445 | 02/02/10 | 5918 | 6067HG2E | 445 | 03/05/10 |
| 5799 | 6067HG6E | 445 | 01/15/10 | 5839 | 6067HG6E | 445 | 01/28/10 | 5879 | 6067HG6E | 445 | 02/02/10 | 5919 | 6067HG2E | 445 | 03/05/10 |
| 5800 | 6067HG6E | 445 | 01/15/10 | 5840 | 6067HG6E | 445 | 01/28/10 | 5880 | 6067HG6E | 445 | 02/02/10 | 5920 | 6067HG2E | 445 | 03/05/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5921 | 6067HG2E | 445 | 03/05/10 | 5961 | 6067HG6E | 445 | 03/18/10 | 6001 | 6067HG2E | 445 | 04/16/10 | 6041 | 6067HG2E | 445 | 04/19/10 |
| 5922 | 6067HG2E | 445 | 03/05/10 | 5962 | 6067HG6E | 445 | 03/18/10 | 6002 | 6067HG2E | 445 | 04/16/10 | 6042 | 6067HG2E | 445 | 04/19/10 |
| 5923 | 6067HG2E | 445 | 03/05/10 | 5963 | 6067HG6E | 445 | 03/23/10 | 6003 | 6067HG2E | 445 | 04/16/10 | 6043 | 6067HG2E | 445 | 04/19/10 |
| 5924 | 6067HG2E | 445 | 03/05/10 | 5964 | 6067HG6E | 445 | 03/23/10 | 6004 | 6067HG2E | 445 | 04/16/10 | 6044 | 6067HG2E | 445 | 04/19/10 |
| 5925 | 6067HG2E | 445 | 03/05/10 | 5965 | 6067HG6E | 445 | 03/24/10 | 6005 | 6067HG2E | 445 | 04/16/10 | 6045 | 6067HG2E | 445 | 04/19/10 |
| 5926 | 6067HG2E | 445 | 03/05/10 | 5966 | 6067HG6E | 445 | 03/24/10 | 6006 | 6067HG2E | 445 | 04/16/10 | 6046 | 6067HG2E | 445 | 04/19/10 |
| 5927 | 6067HG2E | 445 | 03/05/10 | 5967 | 6067HG6E | 445 | 03/25/10 | 6007 | 6067HG2E | 445 | 04/16/10 | 6047 | 6067HG2E | 445 | 04/19/10 |
| 5928 | 6067HG2E | 445 | 03/05/10 | 5968 | 6067HG6E | 445 | 03/26/10 | 6008 | 6067HG2E | 445 | 04/16/10 | 6048 | 6067HG2E | 445 | 04/19/10 |
| 5929 | 6067HG2E | 445 | 03/05/10 | 5969 | 6067HG6E | 445 | 03/26/10 | 6009 | 6067HG2E | 445 | 04/16/10 | 6049 | 6067HG2E | 445 | 04/19/10 |
| 5930 | 6067HG2E | 445 | 03/05/10 | 5970 | 6067HG6E | 445 | 03/29/10 | 6010 | 6067HG2E | 445 | 04/16/10 | 6050 | 6067HG2E | 445 | 04/19/10 |
| 5931 | 6067HG2E | 445 | 03/09/10 | 5971 | 6067HG6E | 445 | 03/30/10 | 6011 | 6067HG2E | 445 | 04/16/10 | 6051 | 6067HG2E | 445 | 04/19/10 |
| 5932 | 6067HG2E | 445 | 03/09/10 | 5972 | 6067HG6E | 445 | 03/30/10 | 6012 | 6067HG2E | 445 | 04/16/10 | 6052 | 6067HG2E | 445 | 04/19/10 |
| 5933 | 6067HG2E | 445 | 03/09/10 | 5973 | 6067HG6E | 445 | 03/31/10 | 6013 | 6067HG2E | 445 | 04/16/10 | 6053 | 6067HG2E | 445 | 04/19/10 |
| 5934 | 6067HG2E | 445 | 03/09/10 | 5974 | 6067HG6E | 445 | 03/31/10 | 6014 | 6067HG2E | 445 | 04/16/10 | 6054 | 6067HG2E | 445 | 04/19/10 |
| 5935 | 6067HG2E | 445 | 03/09/10 | 5975 | 6067HG6E | 445 | 03/31/10 | 6015 | 6067HG2E | 445 | 04/16/10 | 6055 | 6067HG2E | 445 | 04/19/10 |
| 5936 | 6067HG2E | 445 | 03/09/10 | 5976 | 6067HG6E | 445 | 03/31/10 | 6016 | 6067HG2E | 445 | 04/16/10 | 6056 | 6067HG2E | 445 | 04/19/10 |
| 5937 | 6067HG2E | 445 | 03/09/10 | 5977 | 6067HG2E | 445 | 04/15/10 | 6017 | 6067HG2E | 445 | 04/16/10 | 6057 | 6067HG2E | 445 | 04/19/10 |
| 5938 | 6067HG2E | 445 | 03/09/10 | 5978 | 6067HG2E | 445 | 04/15/10 | 6018 | 6067HG2E | 445 | 04/16/10 | 6058 | 6067HG2E | 445 | 04/19/10 |
| 5939 | 6067HG2E | 445 | 03/09/10 | 5979 | 6067HG2E | 445 | 04/15/10 | 6019 | 6067HG2E | 445 | 04/16/10 | 6059 | 6067HG2E | 445 | 04/19/10 |
| 5940 | 6067HG2E | 445 | 03/09/10 | 5980 | 6067HG2E | 445 | 04/15/10 | 6020 | 6067HG2E | 445 | 04/16/10 | 6060 | 6067HG2E | 445 | 04/19/10 |
| 5941 | 6067HG2E | 445 | 03/09/10 | 5981 | 6067HG2E | 445 | 04/15/10 | 6021 | 6067HG2E | 445 | 04/16/10 | 6061 | 6067HG2E | 445 | 04/19/10 |
| 5942 | 6067HG2E | 445 | 03/09/10 | 5982 | 6067HG2E | 445 | 04/15/10 | 6022 | 6067HG2E | 445 | 04/16/10 | 6062 | 6067HG2E | 445 | 04/19/10 |
| 5943 | 6067HG2E | 445 | 03/11/10 | 5983 | 6067HG2E | 445 | 04/15/10 | 6023 | 6067HG2E | 445 | 04/16/10 | 6063 | 6067HG2E | 445 | 04/19/10 |
| 5944 | 6067HG2E | 445 | 03/11/10 | 5984 | 6067HG2E | 445 | 04/15/10 | 6024 | 6067HG2E | 445 | 04/16/10 | 6064 | 6067HG2E | 445 | 04/19/10 |
| 5945 | 6067HG2E | 445 | 03/11/10 | 5985 | 6067HG2E | 445 | 04/15/10 | 6025 | 6067HG2E | 445 | 04/16/10 | 6065 | 6067HG2E | 445 | 04/19/10 |
| 5946 | 6067HG2E | 445 | 03/11/10 | 5986 | 6067HG2E | 445 | 04/15/10 | 6026 | 6067HG2E | 445 | 04/16/10 | 6066 | 6067HG2E | 445 | 04/19/10 |
| 5947 | 6067HG2E | 445 | 03/11/10 | 5987 | 6067HG2E | 445 | 04/15/10 | 6027 | 6067HG2E | 445 | 04/16/10 | 6067 | 6067HG2E | 445 | 04/19/10 |
| 5948 | 6067HG2E | 445 | 03/11/10 | 5988 | 6067HG2E | 445 | 04/15/10 | 6028 | 6067HG2E | 445 | 04/16/10 | 6068 | 6067HG2E | 445 | 04/20/10 |
| 5949 | 6067HG2E | 445 | 03/11/10 | 5989 | 6067HG2E | 445 | 04/15/10 | 6029 | 6067HG2E | 445 | 04/19/10 | 6069 | 6067HG2E | 445 | 04/20/10 |
| 5950 | 6067HG2E | 445 | 03/11/10 | 5990 | 6067HG2E | 445 | 04/16/10 | 6030 | 6067HG2E | 445 | 04/19/10 | 6070 | 6067HG2E | 445 | 04/20/10 |
| 5951 | 6067HG2E | 445 | 03/11/10 | 5991 | 6067HG2E | 445 | 04/16/10 | 6031 | 6067HG2E | 445 | 04/19/10 | 6071 | 6067HG2E | 445 | 04/20/10 |
| 5952 | 6067HG2E | 445 | 03/11/10 | 5992 | 6067HG2E | 445 | 04/16/10 | 6032 | 6067HG2E | 445 | 04/19/10 | 6072 | 6067HG2E | 445 | 04/20/10 |
| 5953 | 6067HG2E | 445 | 03/11/10 | 5993 | 6067HG2E | 445 | 04/16/10 | 6033 | 6067HG2E | 445 | 04/19/10 | 6073 | 6067HG2E | 445 | 04/20/10 |
| 5954 | 6067HG2E | 445 | 03/11/10 | 5994 | 6067HG2E | 445 | 04/16/10 | 6034 | 6067HG2E | 445 | 04/19/10 | 6074 | 6067HG2E | 445 | 04/20/10 |
| 5955 | 6067HG2E | 445 | 03/11/10 | 5995 | 6067HG2E | 445 | 04/16/10 | 6035 | 6067HG2E | 445 | 04/19/10 | 6075 | 6067HG2E | 445 | 04/20/10 |
| 5956 | 6067HG2E | 445 | 03/16/10 | 5996 | 6067HG2E | 445 | 04/16/10 | 6036 | 6067HG2E | 445 | 04/19/10 | 6076 | 6067HG2E | 445 | 04/20/10 |
| 5957 | 6067HG2E | 445 | 03/16/10 | 5997 | 6067HG2E | 445 | 04/16/10 | 6037 | 6067HG2E | 445 | 04/19/10 | 6077 | 6067HG2E | 445 | 04/20/10 |
| 5958 | 6067HG2E | 445 | 03/16/10 | 5998 | 6067HG2E | 445 | 04/16/10 | 6038 | 6067HG2E | 445 | 04/19/10 | 6078 | 6067HG2E | 445 | 04/20/10 |
| 5959 | 6067HG2E | 445 | 03/16/10 | 5999 | 6067HG2E | 445 | 04/16/10 | 6039 | 6067HG2E | 445 | 04/19/10 | 6079 | 6067HG2E | 445 | 04/20/10 |
| 5960 | 6067HG2E | 445 | 03/16/10 | 6000 | 6067HG2E | 445 | 04/16/10 | 6040 | 6067HG2E | 445 | 04/19/10 | 6080 | 6067HG2E | 445 | 04/20/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6081 | 6067HG2E | 445 | 04/20/10 | 6121 | 6067HG2E | 445 | 04/21/10 | 6161 | 6067HG2E | 445 | 04/22/10 | 6201 | 6067HG2E | 445 | 04/23/10 |
| 6082 | 6067HG2E | 445 | 04/20/10 | 6122 | 6067HG2E | 445 | 04/21/10 | 6162 | 6067HG2E | 445 | 04/22/10 | 6202 | 6067HG2E | 445 | 04/23/10 |
| 6083 | 6067HG2E | 445 | 04/20/10 | 6123 | 6067HG2E | 445 | 04/21/10 | 6163 | 6067HG2E | 445 | 04/22/10 | 6203 | 6067HG2E | 445 | 04/23/10 |
| 6084 | 6067HG2E | 445 | 04/20/10 | 6124 | 6067HG2E | 445 | 04/21/10 | 6164 | 6067HG2E | 445 | 04/22/10 | 6204 | 6067HG2E | 445 | 04/23/10 |
| 6085 | 6067HG2E | 445 | 04/20/10 | 6125 | 6067HG2E | 445 | 04/21/10 | 6165 | 6067HG2E | 445 | 04/22/10 | 6205 | 6067HG2E | 445 | 04/23/10 |
| 6086 | 6067HG2E | 445 | 04/20/10 | 6126 | 6067HG2E | 445 | 04/21/10 | 6166 | 6067HG2E | 445 | 04/22/10 | 6206 | 6067HG2E | 445 | 04/23/10 |
| 6087 | 6067HG2E | 445 | 04/20/10 | 6127 | 6067HG2E | 445 | 04/21/10 | 6167 | 6067HG2E | 445 | 04/22/10 | 6207 | 6067HG2E | 445 | 04/23/10 |
| 6088 | 6067HG2E | 445 | 04/20/10 | 6128 | 6067HG2E | 445 | 04/21/10 | 6168 | 6067HG2E | 445 | 04/22/10 | 6208 | 6067HG2E | 445 | 04/23/10 |
| 6089 | 6067HG2E | 445 | 04/20/10 | 6129 | 6067HG2E | 445 | 04/21/10 | 6169 | 6067HG2E | 445 | 04/22/10 | 6209 | 6067HG2E | 445 | 04/23/10 |
| 6090 | 6067HG2E | 445 | 04/20/10 | 6130 | 6067HG2E | 445 | 04/21/10 | 6170 | 6067HG2E | 445 | 04/22/10 | 6210 | 6067HG2E | 445 | 04/23/10 |
| 6091 | 6067HG2E | 445 | 04/20/10 | 6131 | 6067HG2E | 445 | 04/21/10 | 6171 | 6067HG2E | 445 | 04/22/10 | 6211 | 6067HG2E | 445 | 04/26/10 |
| 6092 | 6067HG2E | 445 | 04/20/10 | 6132 | 6067HG2E | 445 | 04/21/10 | 6172 | 6067HG2E | 445 | 04/23/10 | 6212 | 6067HG2E | 445 | 04/26/10 |
| 6093 | 6067HG2E | 445 | 04/20/10 | 6133 | 6067HG2E | 445 | 04/21/10 | 6173 | 6067HG2E | 445 | 04/23/10 | 6213 | 6067HG2E | 445 | 04/26/10 |
| 6094 | 6067HG2E | 445 | 04/20/10 | 6134 | 6067HG2E | 445 | 04/21/10 | 6174 | 6067HG2E | 445 | 04/23/10 | 6214 | 6067HG2E | 445 | 04/26/10 |
| 6095 | 6067HG2E | 445 | 04/20/10 | 6135 | 6067HG2E | 445 | 04/21/10 | 6175 | 6067HG2E | 445 | 04/23/10 | 6215 | 6067HG2E | 445 | 04/26/10 |
| 6096 | 6067HG2E | 445 | 04/20/10 | 6136 | 6067HG2E | 445 | 04/21/10 | 6176 | 6067HG2E | 445 | 04/23/10 | 6216 | 6067HG2E | 445 | 04/26/10 |
| 6097 | 6067HG2E | 445 | 04/20/10 | 6137 | 6067HG2E | 445 | 04/21/10 | 6177 | 6067HG2E | 445 | 04/23/10 | 6217 | 6067HG2E | 445 | 04/26/10 |
| 6098 | 6067HG2E | 445 | 04/20/10 | 6138 | 6067HG2E | 445 | 04/21/10 | 6178 | 6067HG2E | 445 | 04/23/10 | 6218 | 6067HG2E | 445 | 04/26/10 |
| 6099 | 6067HG2E | 445 | 04/20/10 | 6139 | 6067HG2E | 445 | 04/21/10 | 6179 | 6067HG2E | 445 | 04/23/10 | 6219 | 6067HG2E | 445 | 04/26/10 |
| 6100 | 6067HG2E | 445 | 04/20/10 | 6140 | 6067HG2E | 445 | 04/21/10 | 6180 | 6067HG2E | 445 | 04/23/10 | 6220 | 6067HG2E | 445 | 04/26/10 |
| 6101 | 6067HG2E | 445 | 04/20/10 | 6141 | 6067HG2E | 445 | 04/21/10 | 6181 | 6067HG2E | 445 | 04/23/10 | 6221 | 6067HG2E | 445 | 04/26/10 |
| 6102 | 6067HG2E | 445 | 04/20/10 | 6142 | 6067HG2E | 445 | 04/21/10 | 6182 | 6067HG2E | 445 | 04/23/10 | 6222 | 6067HG2E | 445 | 04/26/10 |
| 6103 | 6067HG2E | 445 | 04/20/10 | 6143 | 6067HG2E | 445 | 04/21/10 | 6183 | 6067HG2E | 445 | 04/23/10 | 6223 | 6067HG2E | 445 | 04/26/10 |
| 6104 | 6067HG2E | 445 | 04/20/10 | 6144 | 6067HG2E | 445 | 04/21/10 | 6184 | 6067HG2E | 445 | 04/23/10 | 6224 | 6067HG2E | 445 | 04/26/10 |
| 6105 | 6067HG2E | 445 | 04/20/10 | 6145 | 6067HG2E | 445 | 04/21/10 | 6185 | 6067HG2E | 445 | 04/23/10 | 6225 | 6067HG2E | 445 | 04/26/10 |
| 6106 | 6067HG2E | 445 | 04/20/10 | 6146 | 6067HG2E | 445 | 04/22/10 | 6186 | 6067HG2E | 445 | 04/23/10 | 6226 | 6067HG2E | 445 | 04/26/10 |
| 6107 | 6067HG2E | 445 | 04/21/10 | 6147 | 6067HG2E | 445 | 04/22/10 | 6187 | 6067HG2E | 445 | 04/23/10 | 6227 | 6067HG2E | 445 | 04/26/10 |
| 6108 | 6067HG2E | 445 | 04/21/10 | 6148 | 6067HG2E | 445 | 04/22/10 | 6188 | 6067HG2E | 445 | 04/23/10 | 6228 | 6067HG2E | 445 | 04/26/10 |
| 6109 | 6067HG2E | 445 | 04/21/10 | 6149 | 6067HG2E | 445 | 04/22/10 | 6189 | 6067HG2E | 445 | 04/23/10 | 6229 | 6067HG2E | 445 | 04/26/10 |
| 6110 | 6067HG2E | 445 | 04/21/10 | 6150 | 6067HG2E | 445 | 04/22/10 | 6190 | 6067HG2E | 445 | 04/23/10 | 6230 | 6067HG2E | 445 | 04/26/10 |
| 6111 | 6067HG2E | 445 | 04/21/10 | 6151 | 6067HG2E | 445 | 04/22/10 | 6191 | 6067HG2E | 445 | 04/23/10 | 6231 | 6067HG2E | 445 | 04/26/10 |
| 6112 | 6067HG2E | 445 | 04/21/10 | 6152 | 6067HG2E | 445 | 04/22/10 | 6192 | 6067HG2E | 445 | 04/23/10 | 6232 | 6067HG2E | 445 | 04/26/10 |
| 6113 | 6067HG2E | 445 | 04/21/10 | 6153 | 6067HG2E | 445 | 04/22/10 | 6193 | 6067HG2E | 445 | 04/23/10 | 6233 | 6067HG2E | 445 | 04/26/10 |
| 6114 | 6067HG2E | 445 | 04/21/10 | 6154 | 6067HG2E | 445 | 04/22/10 | 6194 | 6067HG2E | 445 | 04/23/10 | 6234 | 6067HG2E | 445 | 04/26/10 |
| 6115 | 6067HG2E | 445 | 04/21/10 | 6155 | 6067HG2E | 445 | 04/22/10 | 6195 | 6067HG2E | 445 | 04/23/10 | 6235 | 6067HG2E | 445 | 04/26/10 |
| 6116 | 6067HG2E | 445 | 04/21/10 | 6156 | 6067HG2E | 445 | 04/22/10 | 6196 | 6067HG2E | 445 | 04/23/10 | 6236 | 6067HG2E | 445 | 04/26/10 |
| 6117 | 6067HG2E | 445 | 04/21/10 | 6157 | 6067HG2E | 445 | 04/22/10 | 6197 | 6067HG2E | 445 | 04/23/10 | 6237 | 6067HG2E | 445 | 04/26/10 |
| 6118 | 6067HG2E | 445 | 04/21/10 | 6158 | 6067HG2E | 445 | 04/22/10 | 6198 | 6067HG2E | 445 | 04/23/10 | 6238 | 6067HG2E | 445 | 04/26/10 |
| 6119 | 6067HG2E | 445 | 04/21/10 | 6159 | 6067HG2E | 445 | 04/22/10 | 6199 | 6067HG2E | 445 | 04/23/10 | 6239 | 6067HG2E | 445 | 04/26/10 |
| 6120 | 6067HG2E | 445 | 04/21/10 | 6160 | 6067HG2E | 445 | 04/22/10 | 6200 | 6067HG2E | 445 | 04/23/10 | 6240 | 6067HG2E | 445 | 04/26/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6241 | 6067HG2E | 445 | 04/26/10 | 6281 | 6067HG2E | 445 | 04/28/10 | 6321 | 6067HG2E | 445 | 04/30/10 | 6361 | 6067HG6E | 425 | 01/26/10 |
| 6242 | 6067HG2E | 445 | 04/26/10 | 6282 | 6067HG2E | 445 | 04/28/10 | 6322 | 6067HG2E | 445 | 04/30/10 | 6362 | 6067HG6E | 425 | 01/26/10 |
| 6243 | 6067HG2E | 445 | 04/26/10 | 6283 | 6067HG2E | 445 | 04/28/10 | 6323 | 6067HG2E | 445 | 04/30/10 | 6363 | 6067HG6E | 425 | 01/26/10 |
| 6244 | 6067HG2E | 445 | 04/26/10 | 6284 | 6067HG2E | 445 | 04/28/10 | 6324 | 6067HG2E | 445 | 04/30/10 | 6364 | 6067HG6E | 425 | 01/26/10 |
| 6245 | 6067HG2E | 445 | 04/26/10 | 6285 | 6067HG2E | 445 | 04/28/10 | 6325 | 6067HG2E | 445 | 04/30/10 | 6365 | 6067HG6E | 425 | 01/26/10 |
| 6246 | 6067HG2E | 445 | 04/26/10 | 6286 | 6067HG2E | 445 | 04/28/10 | 6326 | 6067HG2E | 445 | 04/30/10 | 6366 | 6067HG6E | 425 | 01/26/10 |
| 6247 | 6067HG2E | 445 | 04/26/10 | 6287 | 6067HG2E | 445 | 04/28/10 | 6327 | 6067HG2E | 445 | 04/30/10 | 6367 | 6067HG6E | 425 | 01/26/10 |
| 6248 | 6067HG2E | 445 | 04/26/10 | 6288 | 6067HG2E | 445 | 04/28/10 | 6328 | 6067HG2E | 445 | 04/30/10 | 6368 | 6067HG6E | 425 | 01/26/10 |
| 6249 | 6067HG2E | 445 | 04/26/10 | 6289 | 6067HG2E | 445 | 04/28/10 | 6329 | 6067HG2E | 445 | 04/30/10 | 6369 | 6067HG6E | 425 | 01/26/10 |
| 6250 | 6067HG2E | 445 | 04/27/10 | 6290 | 6067HG2E | 445 | 04/28/10 | 6330 | 6067HG2E | 445 | 04/30/10 | 6370 | 6067HG6E | 425 | 01/26/10 |
| 6251 | 6067HG2E | 445 | 04/27/10 | 6291 | 6067HG2E | 445 | 04/28/10 | 6331 | 6067HG2E | 445 | 04/30/10 | 6371 | 6067HG6E | 425 | 01/27/10 |
| 6252 | 6067HG2E | 445 | 04/27/10 | 6292 | 6067HG2E | 445 | 04/28/10 | 6332 | 6067HG2E | 445 | 04/30/10 | 6372 | 6067HG6E | 425 | 01/27/10 |
| 6253 | 6067HG2E | 445 | 04/27/10 | 6293 | 6067HG2E | 445 | 04/28/10 | 6333 | 6067HG2E | 445 | 04/30/10 | 6373 | 6067HG6E | 425 | 01/27/10 |
| 6254 | 6067HG2E | 445 | 04/27/10 | 6294 | 6067HG2E | 445 | 04/28/10 | 6334 | 6067HG2E | 445 | 04/30/10 | 6374 | 6067HG6E | 425 | 01/27/10 |
| 6255 | 6067HG2E | 445 | 04/27/10 | 6295 | 6067HG2E | 445 | 04/28/10 | 6335 | 6067HG2E | 445 | 04/30/10 | 6375 | 6067HG6E | 425 | 01/27/10 |
| 6256 | 6067HG2E | 445 | 04/27/10 | 6296 | 6067HG2E | 445 | 04/28/10 | 6336 | 6067HG2E | 445 | 04/30/10 | 6376 | 6067HG6E | 425 | 01/28/10 |
| 6257 | 6067HG2E | 445 | 04/27/10 | 6297 | 6067HG2E | 445 | 04/28/10 | 6337 | 6067HG2E | 445 | 04/30/10 | 6377 | 6067HG6E | 425 | 01/29/10 |
| 6258 | 6067HG2E | 445 | 04/27/10 | 6298 | 6067HG2E | 445 | 04/28/10 | 6338 | 6067HG2E | 445 | 04/30/10 | 6378 | 6067HG6E | 425 | 02/11/10 |
| 6259 | 6067HG2E | 445 | 04/27/10 | 6299 | 6067HG2E | 445 | 04/28/10 | 6339 | 6067HG2E | 445 | 05/10/10 | 6379 | 6067HG6E | 425 | 02/15/10 |
| 6260 | 6067HG2E | 445 | 04/27/10 | 6300 | 6067HG2E | 445 | 04/28/10 | 6340 | 6067HG2E | 445 | 05/10/10 | 6380 | 6067HG6E | 425 | 02/25/10 |
| 6261 | 6067HG2E | 445 | 04/27/10 | 6301 | 6067HG2E | 445 | 04/28/10 | 6341 | 6067HG2E | 445 | 05/10/10 | 6381 | 6067HG6E | 425 | 02/25/10 |
| 6262 | 6067HG2E | 445 | 04/27/10 | 6302 | 6067HG2E | 445 | 04/30/10 | 6342 | 6067HG2E | 445 | 05/10/10 | 6382 | 6067HG6E | 425 | 02/25/10 |
| 6263 | 6067HG2E | 445 | 04/27/10 | 6303 | 6067HG2E | 445 | 04/30/10 | 6343 | 6067HG2E | 445 | 05/10/10 | 6383 | 6067HG6E | 425 | 02/25/10 |
| 6264 | 6067HG2E | 445 | 04/27/10 | 6304 | 6067HG2E | 445 | 04/30/10 | 6344 | 6067HG2E | 445 | 05/10/10 | 6384 | 6067HG6E | 425 | 02/26/10 |
| 6265 | 6067HG2E | 445 | 04/27/10 | 6305 | 6067HG2E | 445 | 04/30/10 | 6345 | 6067HG2E | 445 | 05/17/10 | 6385 | 6067HG6E | 425 | 03/02/10 |
| 6266 | 6067HG2E | 445 | 04/27/10 | 6306 | 6067HG2E | 445 | 04/30/10 | 6346 | 6067HG2E | 445 | 05/17/10 | 6386 | 6067HG6E | 425 | 03/02/10 |
| 6267 | 6067HG2E | 445 | 04/27/10 | 6307 | 6067HG2E | 445 | 04/30/10 | 6347 | 6067HG2E | 445 | 05/17/10 | 6387 | 6067HG6E | 425 | 03/05/10 |
| 6268 | 6067HG2E | 445 | 04/27/10 | 6308 | 6067HG2E | 445 | 04/30/10 | 6348 | 6067HG2E | 445 | 05/17/10 | 6388 | 6067HG6E | 425 | 03/05/10 |
| 6269 | 6067HG2E | 445 | 04/27/10 | 6309 | 6067HG2E | 445 | 04/30/10 | 6349 | 6067HG2E | 445 | 05/17/10 | 6389 | 6067HG6E | 425 | 03/08/10 |
| 6270 | 6067HG2E | 445 | 04/27/10 | 6310 | 6067HG2E | 445 | 04/30/10 | 6350 | 6067HG2E | 445 | 05/17/10 | 6390 | 6067HG6E | 425 | 03/08/10 |
| 6271 | 6067HG2E | 445 | 04/27/10 | 6311 | 6067HG2E | 445 | 04/30/10 | 6351 | 6067HG6E | 425 | 01/07/10 | 6391 | 6067HG6E | 425 | 03/09/10 |
| 6272 | 6067HG2E | 445 | 04/27/10 | 6312 | 6067HG2E | 445 | 04/30/10 | 6352 | 6067HG6E | 425 | 01/11/10 | 6392 | 6067HG6E | 425 | 03/09/10 |
| 6273 | 6067HG2E | 445 | 04/27/10 | 6313 | 6067HG2E | 445 | 04/30/10 | 6353 | 6067HG6E | 425 | 01/22/10 | 6393 | 6067HG6E | 425 | 03/09/10 |
| 6274 | 6067HG2E | 445 | 04/27/10 | 6314 | 6067HG2E | 445 | 04/30/10 | 6354 | 6067HG6E | 425 | 01/22/10 | 6394 | 6067HG6E | 425 | 03/09/10 |
| 6275 | 6067HG2E | 445 | 04/27/10 | 6315 | 6067HG2E | 445 | 04/30/10 | 6355 | 6067HG6E | 425 | 01/22/10 | 6395 | 6067HG6E | 425 | 03/10/10 |
| 6276 | 6067HG2E | 445 | 04/28/10 | 6316 | 6067HG2E | 445 | 04/30/10 | 6356 | 6067HG6E | 425 | 01/25/10 | 6396 | 6067HG6E | 425 | 03/10/10 |
| 6277 | 6067HG2E | 445 | 04/28/10 | 6317 | 6067HG2E | 445 | 04/30/10 | 6357 | 6067HG6E | 425 | 01/26/10 | 6397 | 6067HG6E | 425 | 03/10/10 |
| 6278 | 6067HG2E | 445 | 04/28/10 | 6318 | 6067HG2E | 445 | 04/30/10 | 6358 | 6067HG6E | 425 | 01/26/10 | 6398 | 6067HG6E | 425 | 03/10/10 |
| 6279 | 6067HG2E | 445 | 04/28/10 | 6319 | 6067HG2E | 445 | 04/30/10 | 6359 | 6067HG6E | 425 | 01/26/10 | 6399 | 6067HG6E | 425 | 03/11/10 |
| 6280 | 6067HG2E | 445 | 04/28/10 | 6320 | 6067HG2E | 445 | 04/30/10 | 6360 | 6067HG6E | 425 | 01/26/10 | 6400 | 6067HG6E | 425 | 03/15/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6401 | 6067HG6E | 425 | 03/15/10 | 6441 | D471901 | 410 | 01/12/10 | 6481 | D471901 | 410 | 01/15/10 | 6521 | D471901 | 410 | 01/19/10 |
| 6402 | 6067HG6E | 425 | 03/15/10 | 6442 | D471901 | 410 | 01/12/10 | 6482 | D471901 | 410 | 01/15/10 | 6522 | D471901 | 410 | 01/19/10 |
| 6403 | 6067HG6E | 425 | 03/16/10 | 6443 | D471901 | 410 | 01/12/10 | 6483 | D471901 | 410 | 01/15/10 | 6523 | D471901 | 410 | 01/19/10 |
| 6404 | 6067HG6E | 425 | 03/24/10 | 6444 | D471901 | 410 | 01/13/10 | 6484 | D471901 | 410 | 01/17/10 | 6524 | D471901 | 410 | 01/19/10 |
| 6405 | 6067HG6E | 425 | 03/24/10 | 6445 | D471901 | 410 | 01/13/10 | 6485 | D471901 | 410 | 01/17/10 | 6525 | D471901 | 410 | 01/19/10 |
| 6406 | 6067HG6E | 425 | 03/24/10 | 6446 | D471901 | 410 | 01/13/10 | 6486 | D471901 | 410 | 01/17/10 | 6526 | D471901 | 410 | 01/19/10 |
| 6407 | 6067HG6E | 425 | 03/26/10 | 6447 | D471901 | 410 | 01/13/10 | 6487 | D471901 | 410 | 01/17/10 | 6527 | D471901 | 410 | 01/19/10 |
| 6408 | 6067HG6E | 425 | 03/26/10 | 6448 | D471901 | 410 | 01/13/10 | 6488 | D471901 | 410 | 01/17/10 | 6528 | D471901 | 410 | 01/19/10 |
| 6409 | 6067HG6E | 425 | 03/26/10 | 6449 | D471901 | 410 | 01/13/10 | 6489 | D471901 | 410 | 01/17/10 | 6529 | D471901 | 410 | 01/19/10 |
| 6410 | 6067HG6E | 425 | 03/26/10 | 6450 | D471901 | 410 | 01/14/10 | 6490 | D471901 | 410 | 01/17/10 | 6530 | D471901 | 410 | 01/19/10 |
| 6411 | 6067HG6E | 425 | 03/29/10 | 6451 | D471901 | 410 | 01/14/10 | 6491 | D471901 | 410 | 01/17/10 | 6531 | D471901 | 410 | 01/19/10 |
| 6412 | 6067HG6E | 425 | 03/29/10 | 6452 | D471901 | 410 | 01/14/10 | 6492 | D471901 | 410 | 01/17/10 | 6532 | D471901 | 410 | 01/19/10 |
| 6413 | 6067HG6E | 425 | 03/29/10 | 6453 | D471901 | 410 | 01/14/10 | 6493 | D471901 | 410 | 01/17/10 | 6533 | D471901 | 410 | 01/19/10 |
| 6414 | 6067HG6E | 425 | 03/29/10 | 6454 | D471901 | 410 | 01/14/10 | 6494 | D471901 | 410 | 01/17/10 | 6534 | D471901 | 410 | 01/19/10 |
| 6415 | 6067HG6E | 425 | 03/29/10 | 6455 | D471901 | 410 | 01/14/10 | 6495 | D471901 | 410 | 01/17/10 | 6535 | D471901 | 410 | 01/19/10 |
| 6416 | 6067HG6E | 425 | 03/29/10 | 6456 | D471901 | 410 | 01/14/10 | 6496 | D471901 | 410 | 01/17/10 | 6536 | D471901 | 410 | 01/19/10 |
| 6417 | 6067HG6E | 425 | 03/29/10 | 6457 | D471901 | 410 | 01/15/10 | 6497 | D471901 | 410 | 01/17/10 | 6537 | D471901 | 410 | 01/19/10 |
| 6418 | 6067HG6E | 425 | 03/29/10 | 6458 | D471901 | 410 | 01/15/10 | 6498 | D471901 | 410 | 01/17/10 | 6538 | D471901 | 410 | 01/19/10 |
| 6419 | 6067HG6E | 425 | 03/31/10 | 6459 | D471901 | 410 | 01/15/10 | 6499 | D471901 | 410 | 01/17/10 | 6539 | D471901 | 410 | 01/19/10 |
| 6420 | 6067HG6E | 425 | 04/13/10 | 6460 | D471901 | 410 | 01/15/10 | 6500 | D471901 | 410 | 01/17/10 | 6540 | D471901 | 410 | 01/19/10 |
| 6421 | 6067HG6E | 425 | 04/15/10 | 6461 | D471901 | 410 | 01/15/10 | 6501 | D471901 | 410 | 01/17/10 | 6541 | D471901 | 410 | 01/19/10 |
| 6422 | D471901 | 410 | 01/06/10 | 6462 | D471901 | 410 | 01/15/10 | 6502 | D471901 | 410 | 01/19/10 | 6542 | D471901 | 410 | 01/19/10 |
| 6423 | D471901 | 410 | 01/06/10 | 6463 | D471901 | 410 | 01/15/10 | 6503 | D471901 | 410 | 01/19/10 | 6543 | D471901 | 410 | 01/20/10 |
| 6424 | D471901 | 410 | 01/06/10 | 6464 | D471901 | 410 | 01/15/10 | 6504 | D471901 | 410 | 01/19/10 | 6544 | D471901 | 410 | 01/20/10 |
| 6425 | D471901 | 410 | 01/06/10 | 6465 | D471901 | 410 | 01/15/10 | 6505 | D471901 | 410 | 01/19/10 | 6545 | D471901 | 410 | 01/20/10 |
| 6426 | D471901 | 410 | 01/06/10 | 6466 | D471901 | 410 | 01/15/10 | 6506 | D471901 | 410 | 01/19/10 | 6546 | D471901 | 410 | 01/20/10 |
| 6427 | D471901 | 410 | 01/06/10 | 6467 | D471901 | 410 | 01/15/10 | 6507 | D471901 | 410 | 01/19/10 | 6547 | D471901 | 410 | 01/20/10 |
| 6428 | D471901 | 410 | 01/06/10 | 6468 | D471901 | 410 | 01/15/10 | 6508 | D471901 | 410 | 01/19/10 | 6548 | D471901 | 410 | 01/20/10 |
| 6429 | D471901 | 410 | 01/06/10 | 6469 | D471901 | 410 | 01/15/10 | 6509 | D471901 | 410 | 01/19/10 | 6549 | D471901 | 410 | 01/20/10 |
| 6430 | D471901 | 410 | 01/06/10 | 6470 | D471901 | 410 | 01/15/10 | 6510 | D471901 | 410 | 01/19/10 | 6550 | D471901 | 410 | 01/20/10 |
| 6431 | D471901 | 410 | 01/08/10 | 6471 | D471901 | 410 | 01/15/10 | 6511 | D471901 | 410 | 01/19/10 | 6551 | D471901 | 410 | 01/20/10 |
| 6432 | D471901 | 410 | 01/08/10 | 6472 | D471901 | 410 | 01/15/10 | 6512 | D471901 | 410 | 01/19/10 | 6552 | D471901 | 410 | 01/20/10 |
| 6433 | D471901 | 410 | 01/08/10 | 6473 | D471901 | 410 | 01/15/10 | 6513 | D471901 | 410 | 01/19/10 | 6553 | D471901 | 410 | 01/20/10 |
| 6434 | D471901 | 410 | 01/08/10 | 6474 | D471901 | 410 | 01/15/10 | 6514 | D471901 | 410 | 01/19/10 | 6554 | D471901 | 410 | 01/20/10 |
| 6435 | D471901 | 410 | 01/08/10 | 6475 | D471901 | 410 | 01/15/10 | 6515 | D471901 | 410 | 01/19/10 | 6555 | D471901 | 410 | 01/20/10 |
| 6436 | D471901 | 410 | 01/08/10 | 6476 | D471901 | 410 | 01/15/10 | 6516 | D471901 | 410 | 01/19/10 | 6556 | D471901 | 410 | 01/20/10 |
| 6437 | D471901 | 410 | 01/11/10 | 6477 | D471901 | 410 | 01/15/10 | 6517 | D471901 | 410 | 01/19/10 | 6557 | D471901 | 410 | 01/20/10 |
| 6438 | D471901 | 410 | 01/11/10 | 6478 | D471901 | 410 | 01/15/10 | 6518 | D471901 | 410 | 01/19/10 | 6558 | D471901 | 410 | 01/20/10 |
| 6439 | D471901 | 410 | 01/12/10 | 6479 | D471901 | 410 | 01/15/10 | 6519 | D471901 | 410 | 01/19/10 | 6559 | D471901 | 410 | 01/20/10 |
| 6440 | D471901 | 410 | 01/12/10 | 6480 | D471901 | 410 | 01/15/10 | 6520 | D471901 | 410 | 01/19/10 | 6560 | D471901 | 410 | 01/20/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6561 | D471901 | 410 | 01/20/10 | 6601 | D471901 | 410 | 01/25/10 | 6641 | D471901 | 410 | 01/25/10 | 6681 | D471901 | 410 | 02/02/10 |
| 6562 | D471901 | 410 | 01/20/10 | 6602 | D471901 | 410 | 01/25/10 | 6642 | D471901 | 410 | 01/25/10 | 6682 | D471901 | 410 | 02/02/10 |
| 6563 | D471901 | 410 | 01/20/10 | 6603 | D471901 | 410 | 01/25/10 | 6643 | D471901 | 410 | 01/25/10 | 6683 | D471901 | 410 | 02/02/10 |
| 6564 | D471901 | 410 | 01/20/10 | 6604 | D471901 | 410 | 01/25/10 | 6644 | D471901 | 410 | 01/25/10 | 6684 | D471901 | 410 | 02/02/10 |
| 6565 | D471901 | 410 | 01/20/10 | 6605 | D471901 | 410 | 01/25/10 | 6645 | D471901 | 410 | 01/26/10 | 6685 | D471901 | 410 | 02/02/10 |
| 6566 | D471901 | 410 | 01/20/10 | 6606 | D471901 | 410 | 01/25/10 | 6646 | D471901 | 410 | 01/26/10 | 6686 | D471901 | 410 | 02/02/10 |
| 6567 | D471901 | 410 | 01/20/10 | 6607 | D471901 | 410 | 01/25/10 | 6647 | D471901 | 410 | 01/26/10 | 6687 | D471901 | 410 | 02/02/10 |
| 6568 | D471901 | 410 | 01/20/10 | 6608 | D471901 | 410 | 01/25/10 | 6648 | D471901 | 410 | 01/26/10 | 6688 | D471901 | 410 | 02/02/10 |
| 6569 | D471901 | 449 | 01/21/10 | 6609 | D471901 | 410 | 01/25/10 | 6649 | D471901 | 410 | 01/26/10 | 6689 | D471901 | 410 | 02/02/10 |
| 6570 | D471901 | 410 | 01/21/10 | 6610 | D471901 | 410 | 01/25/10 | 6650 | D471901 | 410 | 01/26/10 | 6690 | D471901 | 410 | 02/02/10 |
| 6571 | D471901 | 410 | 01/21/10 | 6611 | D471901 | 410 | 01/25/10 | 6651 | D471901 | 410 | 01/26/10 | 6691 | D471901 | 410 | 02/02/10 |
| 6572 | D471901 | 410 | 01/21/10 | 6612 | D471901 | 410 | 01/25/10 | 6652 | D471901 | 410 | 01/26/10 | 6692 | D471901 | 410 | 02/02/10 |
| 6573 | D471901 | 410 | 01/21/10 | 6613 | D471901 | 410 | 01/25/10 | 6653 | D471901 | 410 | 01/26/10 | 6693 | D471901 | 410 | 02/02/10 |
| 6574 | D471901 | 410 | 01/23/10 | 6614 | D471901 | 410 | 01/25/10 | 6654 | D471901 | 410 | 01/26/10 | 6694 | D471901 | 410 | 02/02/10 |
| 6575 | D471901 | 410 | 01/23/10 | 6615 | D471901 | 410 | 01/25/10 | 6655 | D471901 | 410 | 01/27/10 | 6695 | D471901 | 410 | 02/02/10 |
| 6576 | D471901 | 410 | 01/23/10 | 6616 | D471901 | 410 | 01/25/10 | 6656 | D471901 | 410 | 01/27/10 | 6696 | D471901 | 410 | 02/02/10 |
| 6577 | D471901 | 410 | 01/25/10 | 6617 | D471901 | 410 | 01/25/10 | 6657 | D471901 | 410 | 01/27/10 | 6697 | D471901 | 410 | 02/02/10 |
| 6578 | D471901 | 410 | 01/25/10 | 6618 | D471901 | 410 | 01/25/10 | 6658 | D471901 | 410 | 01/28/10 | 6698 | D471901 | 410 | 02/02/10 |
| 6579 | D471901 | 410 | 01/25/10 | 6619 | D471901 | 410 | 01/25/10 | 6659 | D471901 | 410 | 01/28/10 | 6699 | D471901 | 410 | 02/02/10 |
| 6580 | D471901 | 410 | 01/25/10 | 6620 | D471901 | 410 | 01/25/10 | 6660 | D471901 | 410 | 01/29/10 | 6700 | D471901 | 410 | 02/02/10 |
| 6581 | D471901 | 410 | 01/25/10 | 6621 | D471901 | 410 | 01/25/10 | 6661 | D471901 | 410 | 01/29/10 | 6701 | D471901 | 410 | 02/02/10 |
| 6582 | D471901 | 410 | 01/25/10 | 6622 | D471901 | 410 | 01/25/10 | 6662 | D471901 | 410 | 01/29/10 | 6702 | D471901 | 410 | 02/02/10 |
| 6583 | D471901 | 410 | 01/25/10 | 6623 | D471901 | 410 | 01/25/10 | 6663 | D471901 | 410 | 01/29/10 | 6703 | D471901 | 410 | 02/02/10 |
| 6584 | D471901 | 410 | 01/25/10 | 6624 | D471901 | 410 | 01/25/10 | 6664 | D471901 | 410 | 02/01/10 | 6704 | D471901 | 410 | 02/02/10 |
| 6585 | D471901 | 410 | 01/25/10 | 6625 | D471901 | 410 | 01/25/10 | 6665 | D471901 | 410 | 02/01/10 | 6705 | D471901 | 410 | 02/03/10 |
| 6586 | D471901 | 410 | 01/25/10 | 6626 | D471901 | 410 | 01/25/10 | 6666 | D471901 | 410 | 02/01/10 | 6706 | D471901 | 410 | 02/03/10 |
| 6587 | D471901 | 410 | 01/25/10 | 6627 | D471901 | 410 | 01/25/10 | 6667 | D471901 | 410 | 02/01/10 | 6707 | D471901 | 410 | 02/03/10 |
| 6588 | D471901 | 410 | 01/25/10 | 6628 | D471901 | 410 | 01/25/10 | 6668 | D471901 | 410 | 02/01/10 | 6708 | D471901 | 410 | 02/03/10 |
| 6589 | D471901 | 410 | 01/25/10 | 6629 | D471901 | 410 | 01/25/10 | 6669 | D471901 | 410 | 02/01/10 | 6709 | D471901 | 410 | 02/03/10 |
| 6590 | D471901 | 410 | 01/25/10 | 6630 | D471901 | 410 | 01/25/10 | 6670 | D471901 | 410 | 02/01/10 | 6710 | D471901 | 410 | 02/03/10 |
| 6591 | D471901 | 410 | 01/25/10 | 6631 | D471901 | 410 | 01/25/10 | 6671 | D471901 | 410 | 02/01/10 | 6711 | D471901 | 410 | 02/03/10 |
| 6592 | D471901 | 410 | 01/25/10 | 6632 | D471901 | 410 | 01/25/10 | 6672 | D471901 | 410 | 02/01/10 | 6712 | D471901 | 410 | 02/03/10 |
| 6593 | D471901 | 410 | 01/25/10 | 6633 | D471901 | 410 | 01/25/10 | 6673 | D471901 | 410 | 02/01/10 | 6713 | D471901 | 410 | 02/03/10 |
| 6594 | D471901 | 410 | 01/25/10 | 6634 | D471901 | 410 | 01/25/10 | 6674 | D471901 | 410 | 02/02/10 | 6714 | D471901 | 410 | 02/03/10 |
| 6595 | D471901 | 410 | 01/25/10 | 6635 | D471901 | 410 | 01/25/10 | 6675 | D471901 | 410 | 02/02/10 | 6715 | D471901 | 410 | 02/03/10 |
| 6596 | D471901 | 410 | 01/25/10 | 6636 | D471901 | 410 | 01/25/10 | 6676 | D471901 | 410 | 02/02/10 | 6716 | D471901 | 410 | 02/03/10 |
| 6597 | D471901 | 410 | 01/25/10 | 6637 | D471901 | 410 | 01/25/10 | 6677 | D471901 | 410 | 02/02/10 | 6717 | D471901 | 410 | 02/03/10 |
| 6598 | D471901 | 410 | 01/25/10 | 6638 | D471901 | 410 | 01/25/10 | 6678 | D471901 | 410 | 02/02/10 | 6718 | D471901 | 410 | 02/03/10 |
| 6599 | D471901 | 410 | 01/25/10 | 6639 | D471901 | 410 | 01/25/10 | 6679 | D471901 | 410 | 02/02/10 | 6719 | D471901 | 410 | 02/03/10 |
| 6600 | D471901 | 410 | 01/25/10 | 6640 | D471901 | 410 | 01/25/10 | 6680 | D471901 | 410 | 02/02/10 | 6720 | D471901 | 410 | 02/03/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6721 | D471901 | 410 | 02/03/10 | 6761 | D471901 | 410 | 02/04/10 | 6801 | D471901 | 410 | 02/05/10 | 6841 | D471901 | 410 | 02/08/10 |
| 6722 | D471901 | 410 | 02/03/10 | 6762 | D471901 | 410 | 02/04/10 | 6802 | D471901 | 410 | 02/05/10 | 6842 | D471901 | 410 | 02/08/10 |
| 6723 | D471901 | 410 | 02/03/10 | 6763 | D471901 | 410 | 02/04/10 | 6803 | D471901 | 410 | 02/05/10 | 6843 | D471901 | 410 | 02/08/10 |
| 6724 | D471901 | 410 | 02/03/10 | 6764 | D471901 | 410 | 02/04/10 | 6804 | D471901 | 410 | 02/05/10 | 6844 | D471901 | 410 | 02/08/10 |
| 6725 | D471901 | 410 | 02/03/10 | 6765 | D471901 | 410 | 02/04/10 | 6805 | D471901 | 410 | 02/05/10 | 6845 | D471901 | 410 | 02/08/10 |
| 6726 | D471901 | 410 | 02/03/10 | 6766 | D471901 | 410 | 02/04/10 | 6806 | D471901 | 410 | 02/05/10 | 6846 | D471901 | 410 | 02/08/10 |
| 6727 | D471901 | 410 | 02/03/10 | 6767 | D471901 | 410 | 02/04/10 | 6807 | D471901 | 410 | 02/05/10 | 6847 | D471901 | 410 | 02/08/10 |
| 6728 | D471901 | 410 | 02/03/10 | 6768 | D471901 | 410 | 02/04/10 | 6808 | D471901 | 410 | 02/05/10 | 6848 | D471901 | 410 | 02/08/10 |
| 6729 | D471901 | 410 | 02/03/10 | 6769 | D471901 | 410 | 02/04/10 | 6809 | D471901 | 410 | 02/05/10 | 6849 | D471901 | 410 | 02/08/10 |
| 6730 | D471901 | 410 | 02/03/10 | 6770 | D471901 | 410 | 02/04/10 | 6810 | D471901 | 410 | 02/05/10 | 6850 | D471901 | 410 | 02/08/10 |
| 6731 | D471901 | 410 | 02/03/10 | 6771 | D471901 | 410 | 02/04/10 | 6811 | D471901 | 410 | 02/05/10 | 6851 | D471901 | 410 | 02/08/10 |
| 6732 | D471901 | 410 | 02/03/10 | 6772 | D471901 | 410 | 02/04/10 | 6812 | D471901 | 410 | 02/05/10 | 6852 | D471901 | 410 | 02/08/10 |
| 6733 | D471901 | 410 | 02/03/10 | 6773 | D471901 | 410 | 02/04/10 | 6813 | D471901 | 410 | 02/05/10 | 6853 | D471901 | 410 | 02/08/10 |
| 6734 | D471901 | 410 | 02/03/10 | 6774 | D471901 | 410 | 02/04/10 | 6814 | D471901 | 410 | 02/05/10 | 6854 | D471901 | 410 | 02/08/10 |
| 6735 | D471901 | 410 | 02/03/10 | 6775 | D471901 | 410 | 02/04/10 | 6815 | D471901 | 410 | 02/08/10 | 6855 | D471901 | 410 | 02/08/10 |
| 6736 | D471901 | 410 | 02/03/10 | 6776 | D471901 | 410 | 02/04/10 | 6816 | D471901 | 410 | 02/08/10 | 6856 | D471901 | 410 | 02/08/10 |
| 6737 | D471901 | 410 | 02/03/10 | 6777 | D471901 | 410 | 02/04/10 | 6817 | D471901 | 410 | 02/08/10 | 6857 | D471901 | 410 | 02/08/10 |
| 6738 | D471901 | 410 | 02/03/10 | 6778 | D471901 | 410 | 02/04/10 | 6818 | D471901 | 410 | 02/08/10 | 6858 | D471901 | 410 | 02/08/10 |
| 6739 | D471901 | 410 | 02/03/10 | 6779 | D471901 | 410 | 02/04/10 | 6819 | D471901 | 410 | 02/08/10 | 6859 | D471901 | 410 | 02/08/10 |
| 6740 | D471901 | 410 | 02/03/10 | 6780 | D471901 | 410 | 02/04/10 | 6820 | D471901 | 410 | 02/08/10 | 6860 | D471901 | 410 | 02/08/10 |
| 6741 | D471901 | 410 | 02/03/10 | 6781 | D471901 | 410 | 02/04/10 | 6821 | D471901 | 410 | 02/08/10 | 6861 | D471901 | 410 | 02/08/10 |
| 6742 | D471901 | 410 | 02/03/10 | 6782 | D471901 | 410 | 02/04/10 | 6822 | D471901 | 410 | 02/08/10 | 6862 | D471901 | 410 | 02/08/10 |
| 6743 | D471901 | 410 | 02/03/10 | 6783 | D471901 | 410 | 02/04/10 | 6823 | D471901 | 410 | 02/08/10 | 6863 | D471901 | 410 | 02/08/10 |
| 6744 | D471901 | 410 | 02/03/10 | 6784 | D471901 | 410 | 02/04/10 | 6824 | D471901 | 410 | 02/08/10 | 6864 | D471901 | 410 | 02/08/10 |
| 6745 | D471901 | 410 | 02/03/10 | 6785 | D471901 | 410 | 02/04/10 | 6825 | D471901 | 410 | 02/08/10 | 6865 | D471901 | 410 | 02/08/10 |
| 6746 | D471901 | 410 | 02/03/10 | 6786 | D471901 | 410 | 02/04/10 | 6826 | D471901 | 410 | 02/08/10 | 6866 | D471901 | 410 | 02/08/10 |
| 6747 | D471901 | 410 | 02/03/10 | 6787 | D471901 | 410 | 02/04/10 | 6827 | D471901 | 410 | 02/08/10 | 6867 | D471901 | 410 | 02/08/10 |
| 6748 | D471901 | 410 | 02/03/10 | 6788 | D471901 | 410 | 02/04/10 | 6828 | D471901 | 410 | 02/08/10 | 6869 | D471901 | 410 | 02/08/10 |
| 6749 | D471901 | 410 | 02/03/10 | 6789 | D471901 | 410 | 02/04/10 | 6829 | D471901 | 410 | 02/08/10 | 6870 | D471901 | 410 | 02/08/10 |
| 6750 | D471901 | 410 | 02/03/10 | 6790 | D471901 | 410 | 02/05/10 | 6830 | D471901 | 410 | 02/08/10 | 6870 | D471901 | 410 | 02/08/10 |
| 6751 | D471901 | 410 | 02/03/10 | 6791 | D471901 | 410 | 02/05/10 | 6831 | D471901 | 410 | 02/08/10 | 6871 | D471901 | 410 | 02/09/10 |
| 6752 | D471901 | 410 | 02/04/10 | 6792 | D471901 | 410 | 02/05/10 | 6832 | D471901 | 410 | 02/08/10 | 6872 | D471901 | 410 | 02/09/10 |
| 6753 | D471901 | 410 | 02/04/10 | 6793 | D471901 | 410 | 02/05/10 | 6833 | D471901 | 410 | 02/08/10 | 6873 | D471901 | 410 | 02/09/10 |
| 6754 | D471901 | 410 | 02/04/10 | 6794 | D471901 | 410 | 02/05/10 | 6834 | D471901 | 410 | 02/08/10 | 6874 | D471901 | 410 | 02/09/10 |
| 6755 | D471901 | 410 | 02/04/10 | 6795 | D471901 | 410 | 02/05/10 | 6835 | D471901 | 410 | 02/08/10 | 6875 | D471901 | 410 | 02/09/10 |
| 6756 | D471901 | 410 | 02/04/10 | 6796 | D471901 | 410 | 02/05/10 | 6836 | D471901 | 410 | 02/08/10 | 6876 | D471901 | 410 | 02/09/10 |
| 6757 | D471901 | 410 | 02/04/10 | 6797 | D471901 | 410 | 02/05/10 | 6837 | D471901 | 410 | 02/08/10 | 6877 | D471901 | 410 | 02/09/10 |
| 6758 | D471901 | 410 | 02/04/10 | 6798 | D471901 | 410 | 02/05/10 | 6838 | D471901 | 410 | 02/08/10 | 6878 | D471901 | 410 | 02/09/10 |
| 6759 | D471901 | 410 | 02/04/10 | 6799 | D471901 | 410 | 02/05/10 | 6839 | D471901 | 410 | 02/08/10 | 6879 | D471901 | 410 | 02/09/10 |
| 6760 | D471901 | 410 | 02/04/10 | 6800 | D471901 | 410 | 02/05/10 | 6840 | D471901 | 410 | 02/08/10 | 6880 | D471901 | 410 | 02/09/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6881 | D471901 | 410 | 02/09/10 | 6921 | D471901 | 410 | 02/10/10 | 6961 | D471901 | 410 | 02/12/10 | 7001 | D471901 | 410 | 02/16/10 |
| 6882 | D471901 | 410 | 02/09/10 | 6922 | D471901 | 410 | 02/10/10 | 6962 | D471901 | 410 | 02/12/10 | 7002 | D471901 | 410 | 02/16/10 |
| 6883 | D471901 | 410 | 02/09/10 | 6923 | D471901 | 410 | 02/10/10 | 6963 | D471901 | 410 | 02/12/10 | 7003 | D471901 | 410 | 02/16/10 |
| 6884 | D471901 | 410 | 02/09/10 | 6924 | D471901 | 410 | 02/10/10 | 6964 | D471901 | 410 | 02/12/10 | 7004 | D471901 | 410 | 02/16/10 |
| 6885 | D471901 | 410 | 02/09/10 | 6925 | D471901 | 410 | 02/10/10 | 6965 | D471901 | 410 | 02/12/10 | 7005 | D471901 | 410 | 02/16/10 |
| 6886 | D471901 | 410 | 02/09/10 | 6926 | D471901 | 410 | 02/10/10 | 6966 | D471901 | 410 | 02/12/10 | 7006 | D471901 | 410 | 02/16/10 |
| 6887 | D471901 | 410 | 02/09/10 | 6927 | D471901 | 410 | 02/10/10 | 6967 | D471901 | 410 | 02/12/10 | 7007 | D471901 | 410 | 02/16/10 |
| 6888 | D471901 | 410 | 02/09/10 | 6928 | D471901 | 410 | 02/10/10 | 6968 | D471901 | 410 | 02/12/10 | 7008 | D471901 | 410 | 02/16/10 |
| 6889 | D471901 | 410 | 02/09/10 | 6929 | D471901 | 410 | 02/10/10 | 6969 | D471901 | 410 | 02/12/10 | 7009 | D471901 | 410 | 02/16/10 |
| 6890 | D471901 | 410 | 02/09/10 | 6930 | D471901 | 410 | 02/10/10 | 6970 | D471901 | 410 | 02/12/10 | 7010 | D471901 | 410 | 02/16/10 |
| 6891 | D471901 | 410 | 02/09/10 | 6931 | D471901 | 410 | 02/10/10 | 6971 | D471901 | 410 | 02/12/10 | 7011 | D471901 | 410 | 02/16/10 |
| 6892 | D471901 | 410 | 02/09/10 | 6932 | D471901 | 410 | 02/10/10 | 6972 | D471901 | 410 | 02/12/10 | 7012 | D471901 | 410 | 02/16/10 |
| 6893 | D471901 | 410 | 02/09/10 | 6933 | D471901 | 410 | 02/10/10 | 6973 | D471901 | 410 | 02/12/10 | 7013 | D471901 | 410 | 02/16/10 |
| 6894 | D471901 | 410 | 02/09/10 | 6934 | D471901 | 410 | 02/10/10 | 6974 | D471901 | 410 | 02/12/10 | 7014 | D471901 | 410 | 02/16/10 |
| 6895 | D471901 | 410 | 02/09/10 | 6935 | D471901 | 410 | 02/10/10 | 6975 | D471901 | 410 | 02/12/10 | 7015 | D471901 | 410 | 02/16/10 |
| 6896 | D471901 | 410 | 02/09/10 | 6936 | D471901 | 410 | 02/10/10 | 6976 | D471901 | 410 | 02/12/10 | 7016 | D471901 | 410 | 02/16/10 |
| 6897 | D471901 | 410 | 02/09/10 | 6937 | D471901 | 410 | 02/11/10 | 6977 | D471901 | 410 | 02/12/10 | 7017 | D471901 | 410 | 02/16/10 |
| 6898 | D471901 | 410 | 02/09/10 | 6938 | D471901 | 410 | 02/11/10 | 6978 | D471901 | 410 | 02/12/10 | 7018 | D471901 | 410 | 02/17/10 |
| 6899 | D471901 | 410 | 02/09/10 | 6939 | D471901 | 410 | 02/11/10 | 6979 | D471901 | 410 | 02/12/10 | 7019 | D471901 | 410 | 02/17/10 |
| 6900 | D471901 | 410 | 02/09/10 | 6940 | D471901 | 410 | 02/11/10 | 6980 | D471901 | 410 | 02/15/10 | 7020 | D471901 | 410 | 02/17/10 |
| 6901 | D471901 | 410 | 02/09/10 | 6941 | D471901 | 410 | 02/11/10 | 6981 | D471901 | 410 | 02/15/10 | 7021 | D471901 | 410 | 02/17/10 |
| 6902 | D471901 | 410 | 02/09/10 | 6942 | D471901 | 410 | 02/11/10 | 6982 | D471901 | 410 | 02/15/10 | 7022 | D471901 | 410 | 02/17/10 |
| 6903 | D471901 | 410 | 02/09/10 | 6943 | D471901 | 410 | 02/11/10 | 6983 | D471901 | 410 | 02/15/10 | 7023 | D471901 | 410 | 02/17/10 |
| 6904 | D471901 | 410 | 02/09/10 | 6944 | D471901 | 410 | 02/11/10 | 6984 | D471901 | 410 | 02/15/10 | 7024 | D471901 | 410 | 02/17/10 |
| 6905 | D471901 | 410 | 02/09/10 | 6945 | D471901 | 410 | 02/11/10 | 6985 | D471901 | 410 | 02/15/10 | 7025 | D471901 | 410 | 02/17/10 |
| 6906 | D471901 | 410 | 02/09/10 | 6946 | D471901 | 410 | 02/11/10 | 6986 | D471901 | 410 | 02/15/10 | 7026 | D471901 | 410 | 02/17/10 |
| 6907 | D471901 | 410 | 02/09/10 | 6947 | D471901 | 410 | 02/11/10 | 6987 | D471901 | 410 | 02/15/10 | 7027 | D471901 | 410 | 02/17/10 |
| 6908 | D471901 | 410 | 02/09/10 | 6948 | D471901 | 410 | 02/11/10 | 6988 | D471901 | 410 | 02/15/10 | 7028 | D471901 | 410 | 02/17/10 |
| 6909 | D471901 | 410 | 02/09/10 | 6949 | D471901 | 410 | 02/11/10 | 6989 | D471901 | 410 | 02/15/10 | 7029 | D471901 | 410 | 02/17/10 |
| 6910 | D471901 | 410 | 02/09/10 | 6950 | D471901 | 410 | 02/11/10 | 6990 | D471901 | 410 | 02/15/10 | 7030 | D471901 | 410 | 02/17/10 |
| 6911 | D471901 | 410 | 02/09/10 | 6951 | D471901 | 410 | 02/11/10 | 6991 | D471901 | 410 | 02/15/10 | 7031 | D471901 | 410 | 02/17/10 |
| 6912 | D471901 | 410 | 02/09/10 | 6952 | D471901 | 410 | 02/11/10 | 6992 | D471901 | 410 | 02/15/10 | 7032 | D471901 | 410 | 02/17/10 |
| 6913 | D471901 | 410 | 02/09/10 | 6953 | D471901 | 410 | 02/12/10 | 6993 | D471901 | 410 | 02/16/10 | 7033 | D471901 | 410 | 02/17/10 |
| 6914 | D471901 | 410 | 02/09/10 | 6954 | D471901 | 410 | 02/12/10 | 6994 | D471901 | 410 | 02/16/10 | 7034 | D471901 | 410 | 02/17/10 |
| 6915 | D471901 | 410 | 02/09/10 | 6955 | D471901 | 410 | 02/12/10 | 6995 | D471901 | 410 | 02/16/10 | 7035 | D471901 | 410 | 02/17/10 |
| 6916 | D471901 | 410 | 02/10/10 | 6956 | D471901 | 410 | 02/12/10 | 6996 | D471901 | 410 | 02/16/10 | 7036 | D471901 | 410 | 02/17/10 |
| 6917 | D471901 | 410 | 02/10/10 | 6957 | D471901 | 410 | 02/12/10 | 6997 | D471901 | 410 | 02/16/10 | 7037 | D471901 | 410 | 02/17/10 |
| 6918 | D471901 | 410 | 02/10/10 | 6958 | D471901 | 410 | 02/12/10 | 6998 | D471901 | 410 | 02/16/10 | 7038 | D471901 | 410 | 02/17/10 |
| 6919 | D471901 | 410 | 02/10/10 | 6959 | D471901 | 410 | 02/12/10 | 6999 | D471901 | 410 | 02/16/10 | 7039 | D471901 | 410 | 02/17/10 |
| 6920 | D471901 | 410 | 02/10/10 | 6960 | D471901 | 410 | 02/12/10 | 7000 | D471901 | 410 | 02/16/10 | 7040 | D471901 | 410 | 02/17/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7041 | D471901 | 410 | 02/17/10 | 7081 | D471901 | 410 | 02/18/10 | 7121 | D471901 | 410 | 02/19/10 | 7161 | D471901 | 410 | 02/22/10 |
| 7042 | D471901 | 410 | 02/17/10 | 7082 | D471901 | 410 | 02/18/10 | 7122 | D471901 | 410 | 02/19/10 | 7162 | D471901 | 410 | 02/22/10 |
| 7043 | D471901 | 410 | 02/17/10 | 7083 | D471901 | 410 | 02/18/10 | 7123 | D471901 | 410 | 02/19/10 | 7163 | D471901 | 410 | 02/22/10 |
| 7044 | D471901 | 410 | 02/17/10 | 7084 | D471901 | 410 | 02/19/10 | 7124 | D471901 | 410 | 02/19/10 | 7164 | D471901 | 410 | 02/23/10 |
| 7045 | D471901 | 410 | 02/17/10 | 7085 | D471901 | 410 | 02/19/10 | 7125 | D471901 | 410 | 02/19/10 | 7165 | D471901 | 410 | 02/23/10 |
| 7046 | D471901 | 410 | 02/17/10 | 7086 | D471901 | 410 | 02/19/10 | 7126 | D471901 | 410 | 02/19/10 | 7166 | D471901 | 410 | 02/23/10 |
| 7047 | D471901 | 410 | 02/17/10 | 7087 | D471901 | 410 | 02/19/10 | 7127 | D471901 | 410 | 02/19/10 | 7167 | D471901 | 410 | 02/23/10 |
| 7048 | D471901 | 410 | 02/17/10 | 7088 | D471901 | 410 | 02/19/10 | 7128 | D471901 | 410 | 02/19/10 | 7168 | D471901 | 410 | 02/23/10 |
| 7049 | D471901 | 410 | 02/17/10 | 7089 | D471901 | 410 | 02/19/10 | 7129 | D471901 | 410 | 02/19/10 | 7169 | D471901 | 410 | 02/23/10 |
| 7050 | D471901 | 410 | 02/17/10 | 7090 | D471901 | 410 | 02/19/10 | 7130 | D471901 | 410 | 02/19/10 | 7170 | D471901 | 410 | 02/23/10 |
| 7051 | D471901 | 410 | 02/17/10 | 7091 | D471901 | 410 | 02/19/10 | 7131 | D471901 | 410 | 02/19/10 | 7171 | D471901 | 410 | 02/23/10 |
| 7052 | D471901 | 410 | 02/18/10 | 7092 | D471901 | 410 | 02/19/10 | 7132 | D471901 | 410 | 02/19/10 | 7172 | D471901 | 410 | 02/23/10 |
| 7053 | D471901 | 410 | 02/18/10 | 7093 | D471901 | 410 | 02/19/10 | 7133 | D471901 | 410 | 02/19/10 | 7173 | D471901 | 410 | 02/23/10 |
| 7054 | D471901 | 410 | 02/18/10 | 7094 | D471901 | 410 | 02/19/10 | 7134 | D471901 | 410 | 02/19/10 | 7174 | D471901 | 410 | 02/23/10 |
| 7055 | D471901 | 410 | 02/18/10 | 7095 | D471901 | 410 | 02/19/10 | 7135 | D471901 | 410 | 02/19/10 | 7175 | D471901 | 410 | 02/23/10 |
| 7056 | D471901 | 410 | 02/18/10 | 7096 | D471901 | 410 | 02/19/10 | 7136 | D471901 | 410 | 02/19/10 | 7176 | D471901 | 410 | 02/23/10 |
| 7057 | D471901 | 410 | 02/18/10 | 7097 | D471901 | 410 | 02/19/10 | 7137 | D471901 | 410 | 02/19/10 | 7177 | D471901 | 410 | 02/23/10 |
| 7058 | D471901 | 410 | 02/18/10 | 7098 | D471901 | 410 | 02/19/10 | 7138 | D471901 | 410 | 02/19/10 | 7178 | D471901 | 410 | 02/23/10 |
| 7059 | D471901 | 410 | 02/18/10 | 7099 | D471901 | 410 | 02/19/10 | 7139 | D471901 | 410 | 02/19/10 | 7179 | D471901 | 410 | 02/23/10 |
| 7060 | D471901 | 410 | 02/18/10 | 7100 | D471901 | 410 | 02/19/10 | 7140 | D471901 | 410 | 02/22/10 | 7180 | D471901 | 410 | 02/23/10 |
| 7061 | D471901 | 410 | 02/18/10 | 7101 | D471901 | 410 | 02/19/10 | 7141 | D471901 | 410 | 02/22/10 | 7181 | D471901 | 410 | 02/23/10 |
| 7062 | D471901 | 410 | 02/18/10 | 7102 | D471901 | 410 | 02/19/10 | 7142 | D471901 | 410 | 02/22/10 | 7182 | D471901 | 410 | 02/24/10 |
| 7063 | D471901 | 410 | 02/18/10 | 7103 | D471901 | 410 | 02/19/10 | 7143 | D471901 | 410 | 02/22/10 | 7183 | D471901 | 410 | 02/24/10 |
| 7064 | D471901 | 410 | 02/18/10 | 7104 | D471901 | 410 | 02/19/10 | 7144 | D471901 | 410 | 02/22/10 | 7184 | D471901 | 410 | 02/24/10 |
| 7065 | D471901 | 410 | 02/18/10 | 7105 | D471901 | 410 | 02/19/10 | 7145 | D471901 | 410 | 02/22/10 | 7185 | D471901 | 410 | 02/24/10 |
| 7066 | D471901 | 410 | 02/18/10 | 7106 | D471901 | 410 | 02/19/10 | 7146 | D471901 | 410 | 02/22/10 | 7186 | D471901 | 410 | 02/24/10 |
| 7067 | D471901 | 410 | 02/18/10 | 7107 | D471901 | 410 | 02/19/10 | 7147 | D471901 | 410 | 02/22/10 | 7187 | D471901 | 410 | 02/24/10 |
| 7068 | D471901 | 410 | 02/18/10 | 7108 | D471901 | 410 | 02/19/10 | 7148 | D471901 | 410 | 02/22/10 | 7188 | D471901 | 410 | 02/24/10 |
| 7069 | D471901 | 410 | 02/18/10 | 7109 | D471901 | 410 | 02/19/10 | 7149 | D471901 | 410 | 02/22/10 | 7189 | D471901 | 410 | 02/24/10 |
| 7070 | D471901 | 410 | 02/18/10 | 7110 | D471901 | 410 | 02/19/10 | 7150 | D471901 | 410 | 02/22/10 | 7190 | D471901 | 410 | 02/24/10 |
| 7071 | D471901 | 410 | 02/18/10 | 7111 | D471901 | 410 | 02/19/10 | 7151 | D471901 | 410 | 02/22/10 | 7191 | D471901 | 410 | 02/24/10 |
| 7072 | D471901 | 410 | 02/18/10 | 7112 | D471901 | 410 | 02/19/10 | 7152 | D471901 | 410 | 02/22/10 | 7192 | D471901 | 410 | 02/24/10 |
| 7073 | D471901 | 410 | 02/18/10 | 7113 | D471901 | 410 | 02/19/10 | 7153 | D471901 | 410 | 02/22/10 | 7193 | D471901 | 410 | 02/24/10 |
| 7074 | D471901 | 410 | 02/18/10 | 7114 | D471901 | 410 | 02/19/10 | 7154 | D471901 | 410 | 02/22/10 | 7194 | D471901 | 410 | 02/24/10 |
| 7075 | D471901 | 410 | 02/18/10 | 7115 | D471901 | 410 | 02/19/10 | 7155 | D471901 | 410 | 02/22/10 | 7195 | D471901 | 410 | 02/24/10 |
| 7076 | D471901 | 410 | 02/18/10 | 7116 | D471901 | 410 | 02/19/10 | 7156 | D471901 | 410 | 02/22/10 | 7196 | D471901 | 410 | 02/24/10 |
| 7077 | D471901 | 410 | 02/18/10 | 7117 | D471901 | 410 | 02/19/10 | 7157 | D471901 | 410 | 02/22/10 | 7197 | D471901 | 410 | 02/24/10 |
| 7078 | D471901 | 410 | 02/18/10 | 7118 | D471901 | 410 | 02/19/10 | 7158 | D471901 | 410 | 02/22/10 | 7198 | D471901 | 410 | 02/24/10 |
| 7079 | D471901 | 410 | 02/18/10 | 7119 | D471901 | 410 | 02/19/10 | 7159 | D471901 | 410 | 02/22/10 | 7199 | D471901 | 410 | 02/24/10 |
| 7080 | D471901 | 410 | 02/18/10 | 7120 | D471901 | 410 | 02/19/10 | 7160 | D471901 | 410 | 02/22/10 | 7200 | D471901 | 410 | 02/24/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7201 | D471901 | 410 | 02/24/10 | 7241 | D471901 | 410 | 02/25/10 | 7281 | D471901 | 410 | 03/02/10 | 7321 | D471901 | 410 | 03/04/10 |
| 7202 | D471901 | 410 | 02/24/10 | 7242 | D471901 | 410 | 02/25/10 | 7282 | D471901 | 410 | 03/02/10 | 7322 | D471901 | 410 | 03/04/10 |
| 7203 | D471901 | 410 | 02/24/10 | 7243 | D471901 | 410 | 02/25/10 | 7283 | D471901 | 410 | 03/02/10 | 7323 | D471901 | 410 | 03/04/10 |
| 7204 | D471901 | 410 | 02/24/10 | 7244 | D471901 | 410 | 02/25/10 | 7284 | D471901 | 410 | 03/02/10 | 7324 | D471901 | 410 | 03/04/10 |
| 7205 | D471901 | 410 | 02/24/10 | 7245 | D471901 | 410 | 02/25/10 | 7285 | D471901 | 410 | 03/02/10 | 7325 | D471901 | 410 | 03/04/10 |
| 7206 | D471901 | 410 | 02/24/10 | 7246 | D471901 | 410 | 02/25/10 | 7286 | D471901 | 410 | 03/02/10 | 7326 | D471901 | 410 | 03/04/10 |
| 7207 | D471901 | 410 | 02/24/10 | 7247 | D471901 | 410 | 02/25/10 | 7287 | D471901 | 410 | 03/02/10 | 7327 | D471901 | 410 | 03/04/10 |
| 7208 | D471901 | 410 | 02/24/10 | 7248 | D471901 | 410 | 02/25/10 | 7288 | D471901 | 410 | 03/02/10 | 7328 | D471901 | 410 | 03/04/10 |
| 7209 | D471901 | 410 | 02/24/10 | 7249 | D471901 | 410 | 02/25/10 | 7289 | D471901 | 410 | 03/02/10 | 7329 | D471901 | 410 | 03/04/10 |
| 7210 | D471901 | 410 | 02/24/10 | 7250 | D471901 | 410 | 02/25/10 | 7290 | D471901 | 410 | 03/02/10 | 7330 | D471901 | 410 | 03/04/10 |
| 7211 | D471901 | 410 | 02/24/10 | 7251 | D471901 | 410 | 02/26/10 | 7291 | D471901 | 410 | 03/02/10 | 7331 | D471901 | 410 | 03/04/10 |
| 7212 | D471901 | 410 | 02/24/10 | 7252 | D471901 | 410 | 02/26/10 | 7292 | D471901 | 410 | 03/02/10 | 7332 | D471901 | 410 | 03/04/10 |
| 7213 | D471901 | 410 | 02/24/10 | 7253 | D471901 | 410 | 02/26/10 | 7293 | D471901 | 410 | 03/02/10 | 7333 | D471901 | 410 | 03/04/10 |
| 7214 | D471901 | 410 | 02/24/10 | 7254 | D471901 | 410 | 02/26/10 | 7294 | D471901 | 410 | 03/02/10 | 7334 | D471901 | 410 | 03/05/10 |
| 7215 | D471901 | 410 | 02/24/10 | 7255 | D471901 | 410 | 02/26/10 | 7295 | D471901 | 410 | 03/02/10 | 7335 | D471901 | 410 | 03/05/10 |
| 7216 | D471901 | 410 | 02/24/10 | 7256 | D471901 | 410 | 02/26/10 | 7296 | D471901 | 410 | 03/02/10 | 7336 | D471901 | 410 | 03/05/10 |
| 7217 | D471901 | 410 | 02/24/10 | 7257 | D471901 | 410 | 02/26/10 | 7297 | D471901 | 410 | 03/02/10 | 7337 | D471901 | 410 | 03/05/10 |
| 7218 | D471901 | 410 | 02/24/10 | 7258 | D471901 | 410 | 02/26/10 | 7298 | D471901 | 410 | 03/03/10 | 7338 | D471901 | 410 | 03/05/10 |
| 7219 | D471901 | 410 | 02/24/10 | 7259 | D471901 | 410 | 02/26/10 | 7299 | D471901 | 410 | 03/03/10 | 7339 | D471901 | 410 | 03/05/10 |
| 7220 | D471901 | 410 | 02/24/10 | 7260 | D471901 | 410 | 03/01/10 | 7300 | D471901 | 410 | 03/03/10 | 7340 | D471901 | 410 | 03/05/10 |
| 7221 | D471901 | 410 | 02/24/10 | 7261 | D471901 | 410 | 03/01/10 | 7301 | D471901 | 410 | 03/03/10 | 7341 | D471901 | 410 | 03/05/10 |
| 7222 | D471901 | 410 | 02/24/10 | 7262 | D471901 | 410 | 03/01/10 | 7302 | D471901 | 410 | 03/03/10 | 7342 | D471901 | 410 | 03/05/10 |
| 7223 | D471901 | 410 | 02/24/10 | 7263 | D471901 | 410 | 03/01/10 | 7303 | D471901 | 410 | 03/03/10 | 7343 | D471901 | 410 | 03/05/10 |
| 7224 | D471901 | 410 | 02/24/10 | 7264 | D471901 | 410 | 03/01/10 | 7304 | D471901 | 410 | 03/03/10 | 7344 | D471901 | 410 | 03/05/10 |
| 7225 | D471901 | 410 | 02/25/10 | 7265 | D471901 | 410 | 03/01/10 | 7305 | D471901 | 410 | 03/03/10 | 7345 | D471901 | 410 | 03/08/10 |
| 7226 | D471901 | 410 | 02/25/10 | 7266 | D471901 | 410 | 03/01/10 | 7306 | D471901 | 410 | 03/03/10 | 7346 | D471901 | 410 | 03/08/10 |
| 7227 | D471901 | 410 | 02/25/10 | 7267 | D471901 | 410 | 03/01/10 | 7307 | D471901 | 410 | 03/03/10 | 7347 | D471901 | 410 | 03/09/10 |
| 7228 | D471901 | 410 | 02/25/10 | 7268 | D471901 | 410 | 03/01/10 | 7308 | D471901 | 410 | 03/03/10 | 7348 | D471901 | 410 | 03/09/10 |
| 7229 | D471901 | 410 | 02/25/10 | 7269 | D471901 | 410 | 03/01/10 | 7309 | D471901 | 410 | 03/03/10 | 7349 | D471901 | 410 | 03/09/10 |
| 7230 | D471901 | 410 | 02/25/10 | 7270 | D471901 | 410 | 03/01/10 | 7310 | D471901 | 410 | 03/03/10 | 7350 | D471901 | 410 | 03/09/10 |
| 7231 | D471901 | 410 | 02/25/10 | 7271 | D471901 | 410 | 03/01/10 | 7311 | D471901 | 410 | 03/03/10 | 7351 | D471901 | 410 | 03/09/10 |
| 7232 | D471901 | 410 | 02/25/10 | 7272 | D471901 | 410 | 03/01/10 | 7312 | D471901 | 410 | 03/03/10 | 7352 | D471901 | 410 | 03/09/10 |
| 7233 | D471901 | 410 | 02/25/10 | 7273 | D471901 | 410 | 03/01/10 | 7313 | D471901 | 410 | 03/03/10 | 7353 | D471901 | 410 | 03/09/10 |
| 7234 | D471901 | 410 | 02/25/10 | 7274 | D471901 | 410 | 03/01/10 | 7314 | D471901 | 410 | 03/03/10 | 7354 | D471901 | 410 | 03/09/10 |
| 7235 | D471901 | 410 | 02/25/10 | 7275 | D471901 | 410 | 03/01/10 | 7315 | D471901 | 410 | 03/03/10 | 7355 | D471901 | 410 | 03/09/10 |
| 7236 | D471901 | 410 | 02/25/10 | 7276 | D471901 | 410 | 03/01/10 | 7316 | D471901 | 410 | 03/03/10 | 7356 | D471901 | 410 | 03/09/10 |
| 7237 | D471901 | 410 | 02/25/10 | 7277 | D471901 | 410 | 03/01/10 | 7317 | D471901 | 410 | 03/03/10 | 7357 | D471901 | 410 | 03/09/10 |
| 7238 | D471901 | 410 | 02/25/10 | 7278 | D471901 | 410 | 03/02/10 | 7318 | D471901 | 410 | 03/03/10 | 7358 | D471901 | 410 | 03/09/10 |
| 7239 | D471901 | 410 | 02/25/10 | 7279 | D471901 | 410 | 03/02/10 | 7319 | D471901 | 410 | 03/04/10 | 7359 | D471901 | 410 | 03/09/10 |
| 7240 | D471901 | 410 | 02/25/10 | 7280 | D471901 | 410 | 03/02/10 | 7320 | D471901 | 410 | 03/04/10 | 7360 | D471901 | 410 | 03/09/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7361 | D471901 | 410 | 03/09/10 | 7401 | D471901 | 410 | 03/12/10 | 7441 | D471901 | 410 | 03/15/10 | 7481 | D471901 | 410 | 03/16/10 |
| 7362 | D471901 | 410 | 03/09/10 | 7402 | D471901 | 410 | 03/12/10 | 7442 | D471901 | 410 | 03/15/10 | 7482 | D471901 | 410 | 03/17/10 |
| 7363 | D471901 | 410 | 03/09/10 | 7403 | D471901 | 410 | 03/12/10 | 7443 | D471901 | 410 | 03/15/10 | 7483 | D471901 | 410 | 03/17/10 |
| 7364 | D471901 | 410 | 03/10/10 | 7404 | D471901 | 410 | 03/12/10 | 7444 | D471901 | 410 | 03/15/10 | 7484 | D471901 | 410 | 03/17/10 |
| 7365 | D471901 | 410 | 03/10/10 | 7405 | D471901 | 410 | 03/15/10 | 7445 | D471901 | 410 | 03/15/10 | 7485 | D471901 | 410 | 03/17/10 |
| 7366 | D471901 | 410 | 03/10/10 | 7406 | D471901 | 410 | 03/15/10 | 7446 | D471901 | 410 | 03/15/10 | 7486 | D471901 | 410 | 03/17/10 |
| 7367 | D471901 | 410 | 03/10/10 | 7407 | D471901 | 410 | 03/15/10 | 7447 | D471901 | 410 | 03/15/10 | 7487 | D471901 | 410 | 03/17/10 |
| 7368 | D471901 | 410 | 03/10/10 | 7408 | D471901 | 410 | 03/15/10 | 7448 | D471901 | 410 | 03/15/10 | 7488 | D471901 | 410 | 03/17/10 |
| 7369 | D471901 | 410 | 03/10/10 | 7409 | D471901 | 410 | 03/15/10 | 7449 | D471901 | 410 | 03/15/10 | 7489 | D471901 | 410 | 03/17/10 |
| 7370 | D471901 | 410 | 03/10/10 | 7410 | D471901 | 410 | 03/15/10 | 7450 | D471901 | 410 | 03/15/10 | 7490 | D471901 | 410 | 03/17/10 |
| 7371 | D471901 | 410 | 03/10/10 | 7411 | D471901 | 410 | 03/15/10 | 7451 | D471901 | 410 | 03/15/10 | 7491 | D471901 | 410 | 03/17/10 |
| 7372 | D471901 | 410 | 03/10/10 | 7412 | D471901 | 410 | 03/15/10 | 7452 | D471901 | 410 | 03/15/10 | 7492 | D471901 | 410 | 03/17/10 |
| 7373 | D471901 | 410 | 03/10/10 | 7413 | D471901 | 410 | 03/15/10 | 7453 | D471901 | 410 | 03/15/10 | 7493 | D471901 | 410 | 03/17/10 |
| 7374 | D471901 | 410 | 03/10/10 | 7414 | D471901 | 410 | 03/15/10 | 7454 | D471901 | 410 | 03/15/10 | 7494 | D471901 | 410 | 03/17/10 |
| 7375 | D471901 | 410 | 03/11/10 | 7415 | D471901 | 410 | 03/15/10 | 7455 | D471901 | 410 | 03/15/10 | 7495 | D471901 | 410 | 03/17/10 |
| 7376 | D471901 | 410 | 03/11/10 | 7416 | D471901 | 410 | 03/15/10 | 7456 | D471901 | 410 | 03/15/10 | 7496 | D471901 | 410 | 03/17/10 |
| 7377 | D471901 | 410 | 03/11/10 | 7417 | D471901 | 410 | 03/15/10 | 7457 | D471901 | 410 | 03/15/10 | 7497 | D471901 | 410 | 03/17/10 |
| 7378 | D471901 | 410 | 03/11/10 | 7418 | D471901 | 410 | 03/15/10 | 7458 | D471901 | 410 | 03/15/10 | 7498 | D471901 | 410 | 03/17/10 |
| 7379 | D471901 | 410 | 03/11/10 | 7419 | D471901 | 410 | 03/15/10 | 7459 | D471901 | 410 | 03/15/10 | 7499 | D471901 | 410 | 03/17/10 |
| 7380 | D471901 | 410 | 03/11/10 | 7420 | D471901 | 410 | 03/15/10 | 7460 | D471901 | 410 | 03/15/10 | 7500 | D471901 | 410 | 03/17/10 |
| 7381 | D471901 | 410 | 03/11/10 | 7421 | D471901 | 410 | 03/15/10 | 7461 | D471901 | 410 | 03/15/10 | 7501 | D471901 | 410 | 03/17/10 |
| 7382 | D471901 | 410 | 03/11/10 | 7422 | D471901 | 410 | 03/15/10 | 7462 | D471901 | 410 | 03/15/10 | 7502 | D471901 | 410 | 03/17/10 |
| 7383 | D471901 | 410 | 03/11/10 | 7423 | D471901 | 410 | 03/15/10 | 7463 | D471901 | 410 | 03/15/10 | 7503 | D471901 | 410 | 03/17/10 |
| 7384 | D471901 | 410 | 03/11/10 | 7424 | D471901 | 410 | 03/15/10 | 7464 | D471901 | 410 | 03/15/10 | 7504 | D471901 | 410 | 03/17/10 |
| 7385 | D471901 | 410 | 03/11/10 | 7425 | D471901 | 410 | 03/15/10 | 7465 | D471901 | 410 | 03/15/10 | 7505 | D471901 | 410 | 03/17/10 |
| 7386 | D471901 | 410 | 03/11/10 | 7426 | D471901 | 410 | 03/15/10 | 7466 | D471901 | 410 | 03/15/10 | 7506 | D471901 | 410 | 03/17/10 |
| 7387 | D471901 | 410 | 03/11/10 | 7427 | D471901 | 410 | 03/15/10 | 7467 | D471901 | 410 | 03/15/10 | 7507 | D471901 | 410 | 03/17/10 |
| 7388 | D471901 | 410 | 03/11/10 | 7428 | D471901 | 410 | 03/15/10 | 7468 | D471901 | 410 | 03/15/10 | 7508 | D471901 | 410 | 03/17/10 |
| 7389 | D471901 | 410 | 03/11/10 | 7429 | D471901 | 410 | 03/15/10 | 7469 | D471901 | 410 | 03/15/10 | 7509 | D471901 | 410 | 03/17/10 |
| 7390 | D471901 | 410 | 03/11/10 | 7430 | D471901 | 410 | 03/15/10 | 7470 | D471901 | 410 | 03/15/10 | 7510 | D471901 | 410 | 03/17/10 |
| 7391 | D471901 | 410 | 03/11/10 | 7431 | D471901 | 410 | 03/15/10 | 7471 | D471901 | 410 | 03/15/10 | 7511 | D471901 | 410 | 03/17/10 |
| 7392 | D471901 | 410 | 03/11/10 | 7432 | D471901 | 410 | 03/15/10 | 7472 | D471901 | 410 | 03/15/10 | 7512 | D471901 | 410 | 03/17/10 |
| 7393 | D471901 | 410 | 03/11/10 | 7433 | D471901 | 410 | 03/15/10 | 7473 | D471901 | 410 | 03/15/10 | 7513 | D471901 | 410 | 03/17/10 |
| 7394 | D471901 | 410 | 03/11/10 | 7434 | D471901 | 410 | 03/15/10 | 7474 | D471901 | 410 | 03/15/10 | 7514 | D471901 | 410 | 03/17/10 |
| 7395 | D471901 | 410 | 03/12/10 | 7435 | D471901 | 410 | 03/15/10 | 7475 | D471901 | 410 | 03/15/10 | 7515 | D471901 | 410 | 03/17/10 |
| 7396 | D471901 | 410 | 03/12/10 | 7436 | D471901 | 410 | 03/15/10 | 7476 | D471901 | 410 | 03/16/10 | 7516 | D471901 | 410 | 03/17/10 |
| 7397 | D471901 | 410 | 03/12/10 | 7437 | D471901 | 410 | 03/15/10 | 7477 | D471901 | 410 | 03/16/10 | 7517 | D471901 | 410 | 03/17/10 |
| 7398 | D471901 | 410 | 03/12/10 | 7438 | D471901 | 410 | 03/15/10 | 7478 | D471901 | 410 | 03/16/10 | 7518 | D471901 | 410 | 03/17/10 |
| 7399 | D471901 | 410 | 03/12/10 | 7439 | D471901 | 410 | 03/15/10 | 7479 | D471901 | 410 | 03/16/10 | 7519 | D471901 | 410 | 03/17/10 |
| 7400 | D471901 | 410 | 03/12/10 | 7440 | D471901 | 410 | 03/15/10 | 7480 | D471901 | 410 | 03/16/10 | 7520 | D471901 | 410 | 03/17/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7521 | D471901 | 410 | 03/17/10 | 7561 | D471901 | 410 | 03/19/10 | 7601 | D471901 | 410 | 03/23/10 | 7641 | D471901 | 410 | 03/24/10 |
| 7522 | D471901 | 410 | 03/17/10 | 7562 | D471901 | 410 | 03/19/10 | 7602 | D471901 | 410 | 03/23/10 | 7642 | D471901 | 410 | 03/24/10 |
| 7523 | D471901 | 410 | 03/17/10 | 7563 | D471901 | 410 | 03/19/10 | 7603 | D471901 | 410 | 03/23/10 | 7643 | D471901 | 410 | 03/24/10 |
| 7524 | D471901 | 410 | 03/17/10 | 7564 | D471901 | 410 | 03/19/10 | 7604 | D471901 | 410 | 03/23/10 | 7644 | D471901 | 410 | 03/24/10 |
| 7525 | D471901 | 410 | 03/17/10 | 7565 | D471901 | 410 | 03/19/10 | 7605 | D471901 | 410 | 03/23/10 | 7645 | D471901 | 410 | 03/24/10 |
| 7526 | D471901 | 410 | 03/17/10 | 7566 | D471901 | 410 | 03/19/10 | 7606 | D471901 | 410 | 03/23/10 | 7646 | D471901 | 410 | 03/24/10 |
| 7527 | D471901 | 410 | 03/17/10 | 7567 | D471901 | 410 | 03/19/10 | 7607 | D471901 | 410 | 03/23/10 | 7647 | D471901 | 410 | 03/24/10 |
| 7528 | D471901 | 410 | 03/17/10 | 7568 | D471901 | 410 | 03/22/10 | 7608 | D471901 | 410 | 03/23/10 | 7648 | D471901 | 410 | 03/24/10 |
| 7529 | D471901 | 410 | 03/17/10 | 7569 | D471901 | 410 | 03/22/10 | 7609 | D471901 | 410 | 03/23/10 | 7649 | D471901 | 410 | 03/25/10 |
| 7530 | D471901 | 410 | 03/18/10 | 7570 | D471901 | 410 | 03/22/10 | 7610 | D471901 | 410 | 03/23/10 | 7650 | D471901 | 410 | 03/25/10 |
| 7531 | D471901 | 410 | 03/18/10 | 7571 | D471901 | 410 | 03/22/10 | 7611 | D471901 | 410 | 03/23/10 | 7651 | D471901 | 410 | 03/25/10 |
| 7532 | D471901 | 410 | 03/18/10 | 7572 | D471901 | 410 | 03/22/10 | 7612 | D471901 | 410 | 03/23/10 | 7652 | D471901 | 410 | 03/26/10 |
| 7533 | D471901 | 410 | 03/18/10 | 7573 | D471901 | 410 | 03/22/10 | 7613 | D471901 | 410 | 03/23/10 | 7653 | D471901 | 410 | 03/26/10 |
| 7534 | D471901 | 410 | 03/18/10 | 7574 | D471901 | 410 | 03/22/10 | 7614 | D471901 | 410 | 03/23/10 | 7654 | D471901 | 410 | 03/29/10 |
| 7535 | D471901 | 410 | 03/18/10 | 7575 | D471901 | 410 | 03/22/10 | 7615 | D471901 | 410 | 03/23/10 | 7655 | D471901 | 410 | 03/29/10 |
| 7536 | D471901 | 410 | 03/18/10 | 7576 | D471901 | 410 | 03/22/10 | 7616 | D471901 | 410 | 03/23/10 | 7656 | D471901 | 410 | 03/29/10 |
| 7537 | D471901 | 410 | 03/18/10 | 7577 | D471901 | 410 | 03/22/10 | 7617 | D471901 | 410 | 03/23/10 | 7657 | D471901 | 410 | 03/29/10 |
| 7538 | D471901 | 410 | 03/18/10 | 7578 | D471901 | 410 | 03/23/10 | 7618 | D471901 | 410 | 03/23/10 | 7658 | D471901 | 410 | 03/29/10 |
| 7539 | D471901 | 410 | 03/18/10 | 7579 | D471901 | 410 | 03/23/10 | 7619 | D471901 | 410 | 03/23/10 | 7659 | D471901 | 410 | 03/29/10 |
| 7540 | D471901 | 410 | 03/18/10 | 7580 | D471901 | 410 | 03/23/10 | 7620 | D471901 | 410 | 03/23/10 | 7660 | D471901 | 410 | 03/29/10 |
| 7541 | D471901 | 410 | 03/18/10 | 7581 | D471901 | 410 | 03/23/10 | 7621 | D471901 | 410 | 03/23/10 | 7661 | D471901 | 410 | 03/29/10 |
| 7542 | D471901 | 410 | 03/18/10 | 7582 | D471901 | 410 | 03/23/10 | 7622 | D471901 | 410 | 03/23/10 | 7662 | D471901 | 410 | 03/29/10 |
| 7543 | D471901 | 410 | 03/18/10 | 7583 | D471901 | 410 | 03/23/10 | 7623 | D471901 | 410 | 03/23/10 | 7663 | D471901 | 410 | 03/29/10 |
| 7544 | D471901 | 410 | 03/18/10 | 7584 | D471901 | 410 | 03/23/10 | 7624 | D471901 | 410 | 03/23/10 | 7664 | D471901 | 410 | 03/29/10 |
| 7545 | D471901 | 410 | 03/18/10 | 7585 | D471901 | 410 | 03/23/10 | 7625 | D471901 | 410 | 03/23/10 | 7665 | D471901 | 410 | 03/29/10 |
| 7546 | D471901 | 410 | 03/18/10 | 7586 | D471901 | 410 | 03/23/10 | 7626 | D471901 | 410 | 03/23/10 | 7666 | D471901 | 410 | 03/29/10 |
| 7547 | D471901 | 410 | 03/18/10 | 7587 | D471901 | 410 | 03/23/10 | 7627 | D471901 | 410 | 03/23/10 | 7667 | D471901 | 410 | 03/29/10 |
| 7548 | D471901 | 410 | 03/18/10 | 7588 | D471901 | 410 | 03/23/10 | 7628 | D471901 | 410 | 03/23/10 | 7668 | D471901 | 410 | 03/29/10 |
| 7549 | D471901 | 410 | 03/19/10 | 7589 | D471901 | 410 | 03/23/10 | 7629 | D471901 | 410 | 03/23/10 | 7669 | D471901 | 410 | 03/29/10 |
| 7550 | D471901 | 410 | 03/19/10 | 7590 | D471901 | 410 | 03/23/10 | 7630 | D471901 | 410 | 03/23/10 | 7670 | D471901 | 410 | 03/29/10 |
| 7551 | D471901 | 410 | 03/19/10 | 7591 | D471901 | 410 | 03/23/10 | 7631 | D471901 | 410 | 03/23/10 | 7671 | D471901 | 410 | 03/29/10 |
| 7552 | D471901 | 410 | 03/19/10 | 7592 | D471901 | 410 | 03/23/10 | 7632 | D471901 | 410 | 03/23/10 | 7672 | D471901 | 410 | 03/29/10 |
| 7553 | D471901 | 410 | 03/19/10 | 7593 | D471901 | 410 | 03/23/10 | 7633 | D471901 | 410 | 03/23/10 | 7673 | D471901 | 410 | 03/29/10 |
| 7554 | D471901 | 410 | 03/19/10 | 7594 | D471901 | 410 | 03/23/10 | 7634 | D471901 | 410 | 03/23/10 | 7674 | D471901 | 410 | 03/29/10 |
| 7555 | D471901 | 410 | 03/19/10 | 7595 | D471901 | 410 | 03/23/10 | 7635 | D471901 | 410 | 03/23/10 | 7675 | D471901 | 410 | 03/30/10 |
| 7556 | D471901 | 410 | 03/19/10 | 7596 | D471901 | 410 | 03/23/10 | 7636 | D471901 | 410 | 03/23/10 | 7676 | D471901 | 410 | 03/30/10 |
| 7557 | D471901 | 410 | 03/19/10 | 7597 | D471901 | 410 | 03/23/10 | 7637 | D471901 | 410 | 03/23/10 | 7677 | D471901 | 410 | 03/30/10 |
| 7558 | D471901 | 410 | 03/19/10 | 7598 | D471901 | 410 | 03/23/10 | 7638 | D471901 | 410 | 03/23/10 | 7678 | D471901 | 410 | 03/30/10 |
| 7559 | D471901 | 410 | 03/19/10 | 7599 | D471901 | 410 | 03/23/10 | 7639 | D471901 | 410 | 03/23/10 | 7679 | D471901 | 410 | 03/30/10 |
| 7560 | D471901 | 410 | 03/19/10 | 7600 | D471901 | 410 | 03/23/10 | 7640 | D471901 | 410 | 03/23/10 | 7680 | D471901 | 410 | 03/30/10 |

| | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date | | Model No. | HP Rating | Ship Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7681 | D471901 | 410 | 03/30/10 | 7721 | D471901 | 410 | 04/09/10 | 7761 | D471901 | 400 | 03/30/10 |
| 7682 | D471901 | 410 | 03/30/10 | 7722 | D471901 | 410 | 04/09/10 | 7762 | D471901 | 400 | 03/30/10 |
| 7683 | D471901 | 410 | 03/30/10 | 7723 | D471901 | 410 | 04/09/10 | 7763 | D471901 | 400 | 04/05/10 |
| 7684 | D471901 | 410 | 03/31/10 | 7724 | D471901 | 410 | 04/12/10 | 7764 | D471901 | 400 | 04/05/10 |
| 7685 | D471901 | 410 | 03/31/10 | 7725 | D471901 | 410 | 04/12/10 | 7765 | D471901 | 400 | 04/05/10 |
| 7686 | D471901 | 410 | 03/31/10 | 7726 | D471901 | 410 | 04/12/10 | 7766 | D471901 | 400 | 04/05/10 |
| 7687 | D471901 | 410 | 03/31/10 | 7727 | D471901 | 410 | 04/12/10 | 7767 | D471901 | 400 | 04/05/10 |
| 7688 | D471901 | 410 | 03/31/10 | 7728 | D471901 | 410 | 04/12/10 | 7768 | D471901 | 400 | 04/05/10 |
| 7689 | D471901 | 410 | 03/30/10 | 7729 | D471901 | 410 | 04/12/10 | 7769 | D471901 | 400 | 04/07/10 |
| 7690 | D471901 | 410 | 03/30/10 | 7730 | D471901 | 410 | 04/12/10 | 7770 | D471901 | 400 | 04/07/10 |
| 7691 | D471901 | 410 | 03/30/10 | 7731 | D471901 | 410 | 04/12/10 | 7771 | D471901 | 400 | 04/08/10 |
| 7692 | D471901 | 410 | 03/31/10 | 7732 | D471901 | 410 | 04/12/10 | 7772 | D471901 | 400 | 04/08/10 |
| 7693 | D471901 | 410 | 03/31/10 | 7733 | D471901 | 410 | 04/12/10 | 7773 | D471901 | 400 | 04/08/10 |
| 7694 | D471901 | 410 | 03/31/10 | 7734 | D471901 | 410 | 04/12/10 | 7774 | D471901 | 400 | 04/08/10 |
| 7695 | D471901 | 410 | 04/01/10 | 7735 | D471901 | 410 | 04/12/10 | 7775 | D471901 | 400 | 04/08/10 |
| 7696 | D471901 | 410 | 04/01/10 | 7736 | D471901 | 410 | 04/12/10 | 7776 | D471901 | 400 | 04/08/10 |
| 7697 | D471901 | 410 | 04/05/10 | 7737 | D471901 | 410 | 04/12/10 | 7777 | D471901 | 400 | 04/08/10 |
| 7698 | D471901 | 410 | 04/05/10 | 7738 | D471901 | 410 | 04/12/10 | 7778 | D471901 | 400 | 04/08/10 |
| 7699 | D471901 | 410 | 04/07/10 | 7739 | D471901 | 410 | 04/13/10 | 7779 | D471901 | 400 | 04/12/10 |
| 7700 | D471901 | 410 | 04/07/10 | 7740 | D471901 | 410 | 04/13/10 | 7780 | D471901 | 400 | 04/12/10 |
| 7701 | D471901 | 410 | 04/08/10 | 7741 | D471901 | 410 | 04/22/10 | 7781 | D471901 | 400 | 04/13/10 |
| 7702 | D471901 | 410 | 04/08/10 | 7742 | D471901 | 410 | 04/23/10 | 7782 | D471901 | 380 | 01/12/10 |
| 7703 | D471901 | 410 | 04/08/10 | 7743 | D471901 | 410 | 04/23/10 | 7783 | D471901 | 380 | 01/12/10 |
| 7704 | D471901 | 410 | 04/08/10 | 7744 | D471901 | 410 | 04/28/10 | 7784 | D471901 | 380 | 01/12/10 |
| 7705 | D471901 | 410 | 04/08/10 | 7745 | D471901 | 410 | 04/28/10 | 7785 | D471901 | 380 | 01/15/10 |
| 7706 | D471901 | 410 | 04/09/10 | 7746 | D471901 | 410 | 04/30/10 | 7786 | D471901 | 380 | 01/21/10 |
| 7707 | D471901 | 410 | 04/09/10 | 7747 | D471901 | 410 | 04/30/10 | | | | |
| 7708 | D471901 | 410 | 04/09/10 | 7748 | D471901 | 410 | 04/30/10 | | | | |
| 7709 | D471901 | 410 | 04/09/10 | 7749 | D471901 | 410 | 05/26/10 | | | | |
| 7710 | D471901 | 410 | 04/09/10 | 7750 | D471901 | 400 | 03/01/10 | | | | |
| 7711 | D471901 | 410 | 04/09/10 | 7751 | D471901 | 400 | 03/26/10 | | | | |
| 7712 | D471901 | 410 | 04/09/10 | 7752 | D471901 | 400 | 03/26/10 | | | | |
| 7713 | D471901 | 410 | 04/09/10 | 7753 | D471901 | 400 | 03/26/10 | | | | |
| 7714 | D471901 | 410 | 04/09/10 | 7754 | D471901 | 400 | 03/26/10 | | | | |
| 7715 | D471901 | 410 | 04/09/10 | 7755 | D471901 | 400 | 03/26/10 | | | | |
| 7716 | D471901 | 410 | 04/09/10 | 7756 | D471901 | 400 | 03/26/10 | | | | |
| 7717 | D471901 | 410 | 04/09/10 | 7757 | D471901 | 400 | 03/26/10 | | | | |
| 7718 | D471901 | 410 | 04/09/10 | 7758 | D471901 | 400 | 03/29/10 | | | | |
| 7719 | D471901 | 410 | 04/09/10 | 7759 | D471901 | 400 | 03/29/10 | | | | |
| 7720 | D471901 | 410 | 04/09/10 | 7760 | D471901 | 400 | 03/29/10 | | | | |